**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____   Chapter ___11___

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Skyline Tower Resort Vacation Condominium Association Inc. |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | DBA The Boardwalk Brew |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 20-1985824 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 100 S. North Carolina Avenue<br>Atlantic City, NJ 08401 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Atlantic | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    Skyline Tower Resort Vacation Condominium Association Inc.                    Case number (if known) _____
_____
Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
___5312___

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

  ☒ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | | Relationship | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | Skyline Tower Resort Vacation Condominium Association Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☒ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☒ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    Skyline Tower Resort Vacation Condominium Association Inc.
_____    Case number (*if known*) _____
    Name

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/14/2025
            MM / DD / YYYY

**X** /s/ Sheama Holmes-Walker _____    Sheama Holmes-Walker _____
   Signature of authorized representative of debtor    Printed name

Title   **President** _____

---

**18. Signature of attorney**

**X** /s/ Michael E. Holt _____    Date    11/14/2025 _____
   Signature of attorney for debtor           MM / DD / YYYY

Michael Holt _____
Printed name

Forman Holt _____
Firm name

365 West Passaic Street, Suite 400
Rochelle Park, NJ 07662 _____
Number, Street, City, State & ZIP Code

Contact phone   201-845-1000 _____    Email address   mholt@formanlaw.com _____

024511990  NJ _____
Bar number and State

---

## CERTIFICATION OF CORPORATE RESOLUTIONS
## AUTHORIZING FILING OF BANKRUPTCY PETITION

I, Sheama Holmes-Walker, as President of the Board of Directors of the Skyline Tower Resort Vacation Condominium Association, Inc. ("Debtor" or "Association"), hereby certify that at a Special Membership Meeting of the Association held on October 4, 2025, the following resolutions were adopted by the members of the Debtor:

### 1. Chapter 11 Filing for Association

Authorizing and empowering the Board of Directors of the Association, and any officer of the Association (each such persons, an "Authorized Person" and together, the "Authorized Persons"), acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to execute and verify or certify a petition under chapter 11 of the United States Bankruptcy Code and to cause the same to be filed in an applicable United States Bankruptcy Court (the "Bankruptcy Court") at such time as any such Authorized Person executing the same shall determine and in such form or forms as any such Authorized Person may approve, and in each case in such Authorized Person's sole discretion after consultation with the Association's counsel;

Authorizing and empowering each Authorized Person to appear in such bankruptcy proceeding of the Association (the "Bankruptcy Matter") on behalf of the Association or to direct another representative to appear, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Association with such Bankruptcy Matter and to take all actions (including, without limitation, to negotiate and execute any documents, certificates, supplemental agreements, and instruments) to act as signatory on behalf of the Association in respect of the Bankruptcy Matter and/or any persons to whom such Authorized Persons delegate certain responsibilities, be, and hereby are, authorized to execute and file on behalf of the Association all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief; and

Without limiting any of the foregoing, authorizing and empowering (but not requiring) each Authorized Person on behalf of the Association to file all pleadings, motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain all, any or none of the following relief in the Bankruptcy Matter (i) member consent or Bankruptcy Court order authorizing the sale of the Association's interest in the Property, jointly with the sale of the interests of all members, (ii) Bankruptcy Court approval of marketing, bid and sale procedures for the Property; (iii) Bankruptcy Court authorization to sell the Property free and clear of the interests of all members, with such interests to attach to the proceeds of sale, subject to distribution by Bankruptcy Court order; (iv) Bankruptcy Court authorization to terminate or amend the declaration and timeshare plan effective at or prior to closing of the sale of the Property; (v) Bankruptcy Court authorization to assume and assign to a purchaser or reject and terminate all executory contracts and unexpired leases to which the Association is a party; (vi) Bankruptcy Court order determining the nature, extent and validity of all claims against the Association and the treatment thereof; (vii) Bankruptcy Court authorization to distribute net sale proceeds (after costs of administration and sale) as well as all remaining property of the Association pursuant to the Bankruptcy Code and Bankruptcy Court; (viii) Bankruptcy Court authorization to dissolve the Association following sale of the Property; and (ix) such other relief as the Authorized Persons deem necessary.

## 2. Retention of Professionals

Authorizing and empowering each of the Authorized Persons to employ on behalf of the Association: (i) the law firm of K&L Gates LLP as bankruptcy counsel; (ii) Hilco Real Estate, LLC as real estate broker; and (iii) any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals the Authorized Persons deem necessary, appropriate or advisable (including "conflicts counsel" to represent the Association in any Bankruptcy Matter where there exists a dispute between the Association and Club Wyndham Access Vacation Ownership Plan, Wyndham Vacation Resorts, Inc. and/or Wyndham Vacation Management, Inc.); each to represent and assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and any applicable

law (including, but not limited to, the law firms filing any pleadings or responses); and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services;

Authorizing and empowering the Authorized Persons to, on behalf of the Association, continue to employ Wyndham Vacation Management, Inc. to provide management and other services to the Association pursuant to the terms of the existing agreements between the Association and Wyndham Vacation Management, Inc., and to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter; and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services; and

Authorizing and empowering Wyndham Vacation Management, Inc. to communicate and exchange information and documents with the Authorized Persons and all any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals engaged by the Association regarding the Association, the Property, the Bankruptcy Matter and/or to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter.

### 3. 2026 Operations

Authorizing and empowering each Authorized Person, acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to:

(i) suspend occupancy at the resort by members, guests and others as of December 27, 2025 (or shortly thereafter as deemed necessary or proper by the Authorized Persons) without waiver of the right of the Association to re-commence occupancy upon notice to members;

(ii) suspend collection of 2026 maintenance fees, without waiver of the right of the Association to later seek payment of such fees and without waiver of member obligations regarding same, upon notice to members;

(iii) waive the funding of reserves in the 2026 budget pursuant to applicable provisions of the Association governing documents and applicable law;

(iv) refund to members 2026 maintenance fees received by the Association, if any, without waiver of the right of the Association to later seek payment of such fees, upon notice to members, and without waiver of member obligations regarding same;

(v) immediately suspend reservations (including cancelling any existing reservations with occupancy dates after December 27, 2025) at the resort after December 27, 2025, without waiver of the right of the Association to later accept reservations at the resort upon notice to members;

(vi) transfer the balance of reserve funds of the Association as of December 31, 2025, as needed, to pay operating expenses and costs of the Association as set forth in the attached limited operations budget for 2026 or any approved budget for the Association, pursuant to applicable provisions of the governing documents and applicable law; and/or

(vii) take any and all action that they deem necessary or proper regarding the operation and/or management of the Association.

**4. Conveyance of Interests to Association**

Authorizing and empowering each Authorized Person, on behalf of the Association, directly or by their designee(s) or delegate(s), to negotiate and execute any documents, certificates, agreements and instruments), to act as signatory on behalf of the Association, and to otherwise do and perform all acts all necessary in connection with the acquisition or acceptance by the Association of one or more units, intervals and/or interests at the resort, as tenant in common, prior to a bankruptcy filing by the Association, and to take any and all action that they deem necessary or proper to obtain such unit(s), interval(s) and/or interest(s).

### 5. Further Actions and Prior Actions

Authorizing and empowering the Association to take each of the actions described in these proposed resolutions or any of the actions authorized in these proposed resolutions;

That in addition to the specific authorizations above, the Authorized Persons, either individually or as otherwise required by the Association governing documents and applicable law, be authorized and empowered to execute, acknowledge, deliver, and file any and all agreements, certificates, instruments, powers of attorney, letters, forms, transfer, deeds and other documents on behalf of the Association relating to the Bankruptcy Matter;

Authorizing and empowering each of the Authorized Persons (and their designees and delegates), in the name of and on behalf of the Association, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Person's or Authorized Persons' absolute discretion, shall be necessary, appropriate, or desirable in order to fully carry out the intent and accomplish the purposes of these proposed resolutions;

That all acts, actions, and transactions relating to the matters contemplated by these proposed resolutions done in the name of and on behalf of the Association, which acts would have been approved by these proposed resolutions except that such acts were taken before the adoption of these proposed resolutions, in all respects be approved, confirmed and ratified as the true acts and deeds of the Association with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by resolution of the Association; and

That any Authorized Person be authorized to do all such other acts, deeds and other things as each Association itself may lawfully do, in accordance with its governing documents and applicable law, howsoever.

4900-9115-0970, v. 1

I further certify under penalty of perjury that the above statements made by me are true.  I am aware that if any of those statements are willfully false, I am subject to punishment.


Date:    November 14, 2025

Signature

*/s/ Sheama Holmes-Walker* _____

Sheama Holmes-Walker
President
Board of Directors of the Skyline Tower Resort
Vacation Condominium Association, Inc.

**Fill in this information to identify the case:**

Debtor name    Skyline Tower Resort Vacation Condominium Association Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| Allied Universal 161 Washington Street, Suite 600 Conshohocken, PA 19428 | | Professional Services - Security | | | | $27,927.21 |
| Atlantic City Electric P.O. Box 13610 Philadelphia, PA 19101 | | Utility - Electric | | | | $7,666.58 |
| Club Wyndham Plus 10750 W. Charleston Blvd Suite 150 Las Vegas, NV 89135 | Amy Bornmann amy.bornmann@travelandleisure.com (407) 626-4429 | Professional Services - Resort Service Fees | | | | $68,638.78 |
| Comcast P.O. Box 70219 Philadelphia, PA | | Utility - Internet | | | | $1,136.95 |
| Constellation New Energy, Inc. P.O. Box 4640 Carol Stream, IL 60197-4640 | | Utility - Electric | | | | $32,639.44 |
| Ecolab Pest Elimination 26252 Network Place Chicago, IL 60673-1262 | | Professional Services - Pest Control | | | | $3,332.81 |
| MasterCorp P.O. Box 4027, 3505 N. Main Street Crossville, TN 38557 | | Professional Services - Cleaning | | | | $84,156.62 |
| Mitsubishi HC Capital SoftBank Robotics P.O. Box 1880 Minneapolis, MN 55480-1880 | | Trade Vendor | | | | $2,268.90 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Skyline Tower Resort Vacation Condominium Association Inc. | | Case number (if known) | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Parker Interior Plantscape, Inc. 629 North Avenue Plainfield, NJ 07060-1418 | | Professional Services - Horticulture | | | | $1,011.62 |
| R. Palmieri P.O. Box 490 Buena, NJ 08310 | | Professional Services - Electrician | | | | $2,611.64 |
| ScentAir Technologies, LLC P.O. Box 978754 Dallas, TX 75397-8754 | | Trade Vendor | | | | $292.15 |
| Siemens Fire P.O. Box 2134 Carol Stream, IL 60132-2134 | | Trade Vendor - Fire Prevention System | | | | $822.08 |
| Siemens Security P.O. Box 2134 Carol Stream, IL 60132-2134 | | Trade Vendor - Security System | | | | $599.23 |
| Sonifi Solutions Inc P.O. Box 739332 Dallas, TX 75373-9332 | | Utility - Television | | | | $5,425.36 |
| TK Elevator Corporation P.O. Box 3796 Carol Stream, IL 60132-3796 | | Professional Services - Elevator Repair | | | | $37,458.32 |
| Waste Management P.O. Box 740023 Atlanta, GA 30374-0023 | | Utility - Waste Removal | | | | $5,385.92 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|

Debtor name    Skyline Tower Resort Vacation Condominium Association Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    November 14, 2025     **X** /s/   Sheama Holmes-Walker
                                          Signature of individual signing on behalf of debtor

                                         Sheama Holmes-Walker
                                         Printed name

                                         President
                                         Position or relationship to debtor

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Allied Universal
161 Washington Street, Suite 600
Conshohocken, PA 19428

Atlantic City Electric
P.O. Box 13610
Philadelphia, PA 19101

Club Wyndham Plus
Attn: Amy Bommann
10750 W. Charleston Blvd Suite 150
Las Vegas, NV 89135

Comcast
P.O. Box 70219
Philadelphia, PA 19176

Constellation New Energy, Inc,
P.O. Box 4640
Carol Stream IL 60197-4640

Ecolab Pest Elimination
26252 Network Place
Chicago, IL 60673-1262

MasterCorp
P.O. Box 4027
3505 N. Main Street
Crossville, TN 38557

Mitsubishi HC Capital
SoftBank Robotics
P.O. Box  1880
Minneapolis, MN 554

Parker Interior Plantscape, Inc.
629 North Avenue
Plainfield, NJ 07060-1418

R. Palmieri
P.O. Box 490
Buena, NJ 08310

ScentAir Technologies, LLC
P.O. Box 978754
Dallas, TX 75397-8754

Siemens Fire
P.O. Box 2134
Carol Stream, IL 60132-2134

Siemens Security
P.O. Box 2134
Carol Stream, IL 60132-2134

Sonifi Solutions Inc.
P.O. Box 739332
Dallas, TX 75373-9332

TK Elevator Corporation
P.O. Box 3796
Carol Stream, IL 60132-3796

Waste Management
P.O. Box 740023
Atlanta, GA 30374-0023

# United States Bankruptcy Court
### District of New Jersey

In re  Skyline Tower Resort Vacation Condominium Association Inc.      Case No. _____
                           Debtor(s)      Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| See Exhibit A | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date     11/14/2025                 Signature  /s/ Sheama Holmes-Walker
                                                 Sheama Holmes-Walker

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SkyLine Tower Resort Vacation Condominium, Inc. | 100 S. North Carolina Avenue<br><br>Atlantic City, NJ 08401 | 0.35% |
| PTVO Owners Association, Inc. | 6277 Sea Harbor Drive<br><br>Orlando, FL 32821 | 67.81% |
| Wyndham Vacation Resorts, Inc. | 6277 Sea Harbor Drive<br><br>Orlando, FL 32821 | 10.17% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD SIRMON | Address(es) On File | 0.23% |
| ANTHONY LAUDICINA<br>LORRAINE LAUDICINA | Address(es) On File | 0.17% |
| MARGARET WOOD | Address(es) On File | 0.15% |
| LLC TULLOS INVESTMENTS<br>DAVID TULLOS REG AGENT<br>LORI THAMES AGENT<br>DIANA TULLOS AGENT<br>DAVID TULLOS AGENT<br>EMMALEE TULLOS AGENT | Address(es) On File | 0.15% |
| TIMOTHY BALCOM<br>LORI BALCOM | Address(es) On File | 0.13% |
| KERRY ROTHSCHILD<br>JEANETTE ROTHSCHILD | Address(es) On File | 0.12% |
| DON RUGGLES<br>MARY RUGGLES | Address(es) On File | 0.11% |
| MICHELLE MAYAK | Address(es) On File | 0.11% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DORIS GROSS<br>EUGENE G GROSS | Address(es) On File | 0.11% |
| JAYME BURDEN<br>KRISTI BURDEN | Address(es) On File | 0.11% |
| WILLIAM PANGONIS<br>SANDRA PANGONIS | Address(es) On File | 0.11% |
| JOHN TRAINOR | Address(es) On File | 0.10% |
| LINDA BRAUNSBERG | Address(es) On File | 0.09% |
| RICHARD THOMAS MENZIUSO | Address(es) On File | 0.09% |
| DAVID SHOUSE<br>YOSHIE SHOUSE | Address(es) On File | 0.09% |
| BIANCA SACKETT<br>ELIZABETH SACKET | Address(es) On File | 0.09% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARK ANTHONY BROWN | Address(es) On File | 0.09% |
| REBECCA EPPERLY | Address(es) On File | 0.09% |
| THOMAS JOSEPH SCOTT MYNUONG THI SCOTT | Address(es) On File | 0.09% |
| DANIEL DALE SHATTUCK REBEKAH SHATTACK EMILY ECHO GROVE | Address(es) On File | 0.09% |
| DECKARD TIEN PHAM KIM CHI THI DANG | Address(es) On File | 0.09% |
| EVERETT KUHN SHIRLEY KUHN | Address(es) On File | 0.09% |
| ANDREW MILLER WENDY MILLER | Address(es) On File | 0.09% |
| ANGELA MOSBY | Address(es) On File | 0.09% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANNA FRAUENDORF<br>ELAINE FRAUENDORF BAKER POA | Address(es) On File | 0.09% |
| ARNEL TAMANIO<br>ROWENA TAMANIO<br>JULIETA CASTILLO<br>JUANITO CASTILLO<br>RONNIE BELEN<br>LOIDA BELEN | Address(es) On File | 0.09% |
| CAROL SWINNEY<br>LASHAUNA SWINNEY<br>JERMAINE SWINNEY | Address(es) On File | 0.09% |
| EDRA KNIGHT<br>CLIFFORD KNIGHT | Address(es) On File | 0.09% |
| ELAINE GRIMM ESTATE<br>TODD GRIMM | Address(es) On File | 0.09% |
| JACK HORN<br>BARBARA HORN | Address(es) On File | 0.09% |
| JOANN THOMAS | Address(es) On File | 0.09% |
| LYNN PERRY ADMNISTRATOR<br>WAYNE PERRY ESTATE | Address(es) On File | 0.09% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEPHEN KUCHEN<br>ADRIAN KUCHEN | Address(es) On File | 0.09% |
| TERENCE RAMKISSOON<br>JENNIFER RAMKISSOON | Address(es) On File | 0.09% |
| UMESH GROVER<br>MANEKA GROVER | Address(es) On File | 0.08% |
| RC SHULER<br>BARBARA SHULER | Address(es) On File | 0.08% |
| GLORIA CALDWELL<br>JULIA DOMINGO | Address(es) On File | 0.08% |
| JENNIFER ACKETT<br>MARK ACKETT | Address(es) On File | 0.08% |
| EDWARD SYLVESTRE | Address(es) On File | 0.08% |
| LAWANDA JEANNET ADDISON | Address(es) On File | 0.08% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUTH ANN MCCARTY LOUDON WILLIAM GUNTER LOUDON | Address(es) On File | 0.07% |
| JOHN HALL ANTOINETTE HALL | Address(es) On File | 0.07% |
| JAMES SHOTT DIANE SHOTT | Address(es) On File | 0.07% |
| JULIEN BRUNI LORRAINE BRUNI | Address(es) On File | 0.07% |
| CACELL THOMAS BRAXTON | Address(es) On File | 0.07% |
| DARSHANAND SINGH SHRIMATEE SINGH | Address(es) On File | 0.07% |
| FREDERICK RICHNER KATHLEEN RICHNER | Address(es) On File | 0.07% |
| GORDON GIBSON HOWARD NICOLS POA DANA MASSELLI POA | Address(es) On File | 0.07% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES GIGLIO | Address(es) On File | 0.07% |
| RONNIE LEISTRA<br>MARY LEISTRA | Address(es) On File | 0.07% |
| ROBERT MCCUBBIN<br>BARBARA MCCUBBIN | Address(es) On File | 0.07% |
| ROBERT SAWYER | Address(es) On File | 0.07% |
| JEANE MYERS ESTATE | Address(es) On File | 0.07% |
| TODD BELL<br>GINA HALL BELL | Address(es) On File | 0.07% |
| LOUISE BOYD | Address(es) On File | 0.06% |
| BRIAN MADISON<br>CRYSTAL MADISON | Address(es) On File | 0.06% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL CHMIELEWSKI<br>SHANNON DEATON<br>JOHN DEATON<br>DENEEN DEATON | Address(es) On File | 0.06% |
| MARY OLIVER<br>CHARLES OLIVER | Address(es) On File | 0.06% |
| DEBORAH TORRES TRUSTEE<br>BARBARA DENNIS TRUSTEE<br>JOHN DENNIS TRUSTEE | Address(es) On File | 0.06% |
| JOHN JONES<br>MOLLY JONES | Address(es) On File | 0.06% |
| MARK KNOTT<br>VICKY KNOTT | Address(es) On File | 0.06% |
| TIMOTHY NACK<br>SUSAN NACK | Address(es) On File | 0.06% |
| YVETTE GAREL<br>MICHAEL GAREL | Address(es) On File | 0.06% |
| CAROLYN MCCARTHY | Address(es) On File | 0.06% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AIMEE ELLEN MERCER | Address(es) On File | 0.06% |
| BURMA SHIPMAN<br>EUNICE SHIPMAN CAMPBELL | Address(es) On File | 0.06% |
| DOUGLAS LEU | Address(es) On File | 0.06% |
| SYLVIA DELAMAR ESTATE | Address(es) On File | 0.06% |
| ELDON HULBERT<br>CAROLYN HULBERT | Address(es) On File | 0.06% |
| GARY MILLER<br>TAMPA MILLER | Address(es) On File | 0.06% |
| GLENN ZARILLO | Address(es) On File | 0.06% |
| ANTHONY HOM<br>ELAINE ENG | Address(es) On File | 0.06% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CORRINE ANYANWU<br>CHUKUEMEKA ANYANWU | Address(es) On File | 0.06% |
| DON EDEN<br>JUDY EDEN | Address(es) On File | 0.06% |
| HELEN TEAR | Address(es) On File | 0.06% |
| JOHANNA VILLAMAR<br>EDDY HERRERA | Address(es) On File | 0.06% |
| JOHNNY SERRANO<br>BRENDA SERRANO | Address(es) On File | 0.06% |
| MARTIN AZURDIA<br>JEANETTE AZURDIA | Address(es) On File | 0.06% |
| MARYELLEN KINNEY<br>DAVID KINNEY | Address(es) On File | 0.06% |
| MICHAEL DONOVAN<br>SUSAN DONOVAN | Address(es) On File | 0.06% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD WALSH<br>KRISTINE KANE WALSH | Address(es) On File | 0.06% |
| ROBERT CARMEL<br>JOYCE CARMEL | Address(es) On File | 0.06% |
| ROBERT DOWNES<br>MICHELLE DOWNES | Address(es) On File | 0.06% |
| ROBERT DREISBACH<br>MARYANN DREISBACH | Address(es) On File | 0.06% |
| RUSSELL F GRANDIS<br>JENNIFER GRANDIS<br>DELORES GRANDIS<br>KURT GRANDIS | Address(es) On File | 0.06% |
| TREVOR BOYCE | Address(es) On File | 0.06% |
| JOHN HAMILTON<br>CARMANELLA HAMILTON | Address(es) On File | 0.05% |
| JUDY WHEELER<br>THOMAS WHEELER | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL CHANG OLIVIA LEWIS CHANG | Address(es) On File | 0.05% |
| STEPHEN SHIPE PEGGY SHIPE | Address(es) On File | 0.05% |
| ADAM JULIUS MEGAN JULIUS | Address(es) On File | 0.05% |
| ADAM ROSS BETTY ROSS | Address(es) On File | 0.05% |
| AJA FRARY | Address(es) On File | 0.05% |
| ALEXANDER DIFONZO LORI DIFONZO | Address(es) On File | 0.05% |
| ALICE WISEMAN | Address(es) On File | 0.05% |
| AMANTHA HARGROVE | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AYMAN ABDEL KARIM NOHA BADR BADR | Address(es) On File | 0.05% |
| BARBARA AARON ROBERT AARON | Address(es) On File | 0.05% |
| BARBARA ZUHOWSKI PATRICIA FINNEGAN | Address(es) On File | 0.05% |
| BHAVIK DAFTARY SHITAL DAFTARY | Address(es) On File | 0.05% |
| CAREY MELCHER FRANCES MELCHER | Address(es) On File | 0.05% |
| CATHLEEN NEVINS DOORLEY MARK DOORLEY | Address(es) On File | 0.05% |
| CHARLES WATKINS TERESA WATKINS | Address(es) On File | 0.05% |
| CHIARA CERINI ESTATE JOHN CERINI EXECUTOR | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTIE LENCIONI CHARLES LENCIONI | Address(es) On File | 0.05% |
| CHRISTOPHER VENET SAMANTHA VENET | Address(es) On File | 0.05% |
| DAISY BATTLES | Address(es) On File | 0.05% |
| DANIEL VARGAS MAIRA VARGAS | Address(es) On File | 0.05% |
| DANIELLE FERRANTELLO | Address(es) On File | 0.05% |
| DAVID CHAPPLE COLLEEN ANN CHAPPLE | Address(es) On File | 0.05% |
| DAVID RITTENHOUSE MICHELLE RITTENHOUSE | Address(es) On File | 0.05% |
| DAWDA NJIE | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBORAH CARTWRIGHT CLOUGH ORVILLE CLOUGH | Address(es) On File | 0.05% |
| DEBORAH MASON DANNY TAYLOR | Address(es) On File | 0.05% |
| DEON GOMES | Address(es) On File | 0.05% |
| DEWEI CHEN YAN LING XU | Address(es) On File | 0.05% |
| DIONNE MACK HARVIN ROY HARVIN | Address(es) On File | 0.05% |
| DOLLY CHAHINE ROGER ABI ZEID | Address(es) On File | 0.05% |
| DONALD PANAPADA MELINDA PANAPADA | Address(es) On File | 0.05% |
| DONNA JACOBSON BARBARA JACOBSON | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EDWARD MOONEY | Address(es) On File | 0.05% |
| FLEMOND GUIDRY CYNTHIA GUIDRY | Address(es) On File | 0.05% |
| FLORENCE NEUMANN | Address(es) On File | 0.05% |
| GARY MARTIN VIVIAN MARTIN | Address(es) On File | 0.05% |
| GERALD VOLDEN NITENA VOLDEN | Address(es) On File | 0.05% |
| GREGORY RITSKO LINDA RITSKO | Address(es) On File | 0.05% |
| HEATHER LYSANTRI ALEX LYSANTRI | Address(es) On File | 0.05% |
| JAMES DUFFY REGINA DUFFY | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JANIS ANN MONTGOMERY | Address(es) On File | 0.05% |
| JOHN CARRIA<br>ANITA KUHN CARRIA POA | Address(es) On File | 0.05% |
| JOHN TIGHE<br>PAMELA TIGHE | Address(es) On File | 0.05% |
| JONATHAN STEVENS<br>BRIANNE STEVENS | Address(es) On File | 0.05% |
| JOSE CEPEDA | Address(es) On File | 0.05% |
| JOSEPH MATHIS | Address(es) On File | 0.05% |
| JOSEPH PAPA<br>JENNIFER PAPA | Address(es) On File | 0.05% |
| JUAN RODRIQUEZ<br>IVELISSE CALO | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KATHERINE DAVIS | Address(es) On File | 0.05% |
| KEVIN LEAL<br>KAREN LEAL | Address(es) On File | 0.05% |
| KIM BLAE<br>CHERIE BLAE | Address(es) On File | 0.05% |
| KIM WEAVER<br>MICHAEL WEAVER | Address(es) On File | 0.05% |
| LINDA CAHILL | Address(es) On File | 0.05% |
| LINDA GORDON<br>STACEY GORDON | Address(es) On File | 0.05% |
| LIONEL CHARLES PIERRE<br>LINDA CHARLES PIERRE | Address(es) On File | 0.05% |
| LISA KOLBY | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARCHELLE GARIBALDI | Address(es) On File | 0.05% |
| MARCIA REINKE ROBERT REINKE | Address(es) On File | 0.05% |
| MARIA AGUIAR LIMONE ALFONSO LIMONE | Address(es) On File | 0.05% |
| MARIANNE FINOCCHIARO | Address(es) On File | 0.05% |
| MARISSA GUTIERREZ | Address(es) On File | 0.05% |
| MARK FAYER SALLY FAYER | Address(es) On File | 0.05% |
| MARK STRAUME AMY STRAUME | Address(es) On File | 0.05% |
| MARTIN BLAND PAMELA STARKS | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARYANN BRITTO | Address(es) On File | 0.05% |
| MELISSA CAHILL | Address(es) On File | 0.05% |
| MICHAEL O'BRIEN GLORIA MURPHY | Address(es) On File | 0.05% |
| MICHAEL REARDON AMY REARDON | Address(es) On File | 0.05% |
| MICHAEL SPOHN JAN SPOHN | Address(es) On File | 0.05% |
| MICHAEL TUDDA SUSAN TUDDA | Address(es) On File | 0.05% |
| MICHELE MERKIN | Address(es) On File | 0.05% |
| MING CHIH HUNG | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NEREIDA GUERRERO | Address(es) On File | 0.05% |
| PAUL MURRAY JANE MURRAY | Address(es) On File | 0.05% |
| PAUL WRIGHT JANICE WRIGHT | Address(es) On File | 0.05% |
| PEDRO NEGRON HILDA NEGRON | Address(es) On File | 0.05% |
| PETER BOGARSKI | Address(es) On File | 0.05% |
| PETER HAESSIG MARY HAESSIG | Address(es) On File | 0.05% |
| RACHEL CHERIAN K JACOB CHERIAN | Address(es) On File | 0.05% |
| RANRL GENNACE | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD CICCHETTI DAWN CICCHETTI | Address(es) On File | 0.05% |
| RICHARD WEIDEMANN FRANCES WEIDEMANN | Address(es) On File | 0.05% |
| RONALD PERRITT PATSY PERRITT | Address(es) On File | 0.05% |
| ROSEANNE PRENO VINCENT CIARDULLO | Address(es) On File | 0.05% |
| SHIRLEY MCGEE JENINNE MCGEE | Address(es) On File | 0.05% |
| SIU AU KATHERINE LUONG | Address(es) On File | 0.05% |
| STANLEY WINTRODE PATRICIA WINTRODE | Address(es) On File | 0.05% |
| SUSAN REID LARRY REID | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SYDONNA MORRIS<br>DEVON MASON | Address(es) On File | 0.05% |
| THEODORE GATTO<br>PENNY GATTO | Address(es) On File | 0.05% |
| THERESA DEROSE<br>JANRV BACOLOD | Address(es) On File | 0.05% |
| TORRENCE ROBINSON<br>BEVERLY ANTHONY ROBINSON | Address(es) On File | 0.05% |
| VAN ALLEN<br>BONNIE ALLEN | Address(es) On File | 0.05% |
| VASILIOS LASARIDIS<br>KATINA LASARIDIS | Address(es) On File | 0.05% |
| VICTOR GO<br>SENENA GO | Address(es) On File | 0.05% |
| WILFRED PETTIGREW<br>CLAUDIA STEWART | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS BROOKS ROBERTS<br>ALIA ELIZABETH ROBERTS | Address(es) On File | 0.05% |
| GARY BATES<br>JILL BATES | Address(es) On File | 0.05% |
| BENNIE BROWN<br>KIMBERLY LATWAN BROWN<br>MARY BROWN | Address(es) On File | 0.05% |
| EDLENE SYMANSKI ALEXIS<br>LUCIANO ALEXIS | Address(es) On File | 0.05% |
| GEORGE ROBINSON | Address(es) On File | 0.05% |
| JOHN MILLS MIRACLE<br>SEPHORA ASENATH FLORES | Address(es) On File | 0.05% |
| ABDERRAHIM BENOURAIDA<br>JOAN GAVEN | Address(es) On File | 0.05% |
| ANGELA KLEIN<br>SCOTT KLEIN | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BARRETT BARCROFT | Address(es) On File | 0.05% |
| BARRY LIEBERMAN | Address(es) On File | 0.05% |
| BRYANT GILLIARD VICTORIA GILLIARD | Address(es) On File | 0.05% |
| CAROL MARTIN | Address(es) On File | 0.05% |
| CHARLES FANTROY GLORIA FANTROY | Address(es) On File | 0.05% |
| CHERYL BRADLEY | Address(es) On File | 0.05% |
| DAVID KNORR ELIZABETH KNORR | Address(es) On File | 0.05% |
| DAVID NIBLICK TERESA NIBLICK | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANK REYNOLDS JEANNE REYNOLDS | Address(es) On File | 0.05% |
| FRED WASHINGTON CAROLYN DOUGLAS WASHINGTON | Address(es) On File | 0.05% |
| FUTURE PRESERVATION LLP JOHN HAN AGENT | Address(es) On File | 0.05% |
| JOANNE MULLIGAN JOSEPH MULLIGAN | Address(es) On File | 0.05% |
| JODIE WILLIAMS | Address(es) On File | 0.05% |
| JOHN DIPILLA JANICE BULLA | Address(es) On File | 0.05% |
| JOHN GENERAZIO GERALDINE GENERAZIO | Address(es) On File | 0.05% |
| JOSEPH BONILLA SUSAN WORLEY | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MAUREEN KIRSCHBAUM | Address(es) On File | 0.05% |
| MICHAEL MORAN<br>ERLITA MORAN | Address(es) On File | 0.05% |
| NARESH PATEL<br>RUPAL PATEL | Address(es) On File | 0.05% |
| REGINA WHITLEY<br>SAMUEL RHODEN | Address(es) On File | 0.05% |
| RICHARD BOSTROM<br>DIANE BOSTROM | Address(es) On File | 0.05% |
| RICHARD ORWIG<br>MARJORIE ORWIG | Address(es) On File | 0.05% |
| ROBERT BRAND<br>BARBARA BRAND | Address(es) On File | 0.05% |
| ROBERT HARPER TRUSTEE<br>SUZANNE HARPER TRUSTEE | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROMAN BILYNSKY TAMARA BILYNSKY | Address(es) On File | 0.05% |
| STANLEY LOWERY ANNE LOWERY | Address(es) On File | 0.05% |
| SUSAN MCLOUGHLIN PADRAIG MCLOUGHLIN | Address(es) On File | 0.05% |
| SUSANNA SESTO CHARLES KULAK | Address(es) On File | 0.05% |
| TIMOTHY DITZEL | Address(es) On File | 0.05% |
| TODD CHECK CONNIE CHECK | Address(es) On File | 0.05% |
| TOLIVER WOODARD KELLEY WOODARD | Address(es) On File | 0.05% |
| TREMIN FARRELL WHITE BRANDON WHITE | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARLENE MILLER KENYATTA JOHNSON CARLTON MILLER | Address(es) On File | 0.05% |
| CRISTINA ORTEGA | Address(es) On File | 0.05% |
| DARYL ESHLEMAN CHERYL ESHLEMAN | Address(es) On File | 0.05% |
| JOSEPH BOYLE LINDA BOYLE | Address(es) On File | 0.05% |
| EDWARD BUTTON LORI BUTTON | Address(es) On File | 0.05% |
| DIANE MARY LANGWITH | Address(es) On File | 0.05% |
| EARL RILLER | Address(es) On File | 0.05% |
| GUADALUPE GOMEZ DE LA TORRE LOUIS GOMEZ DE LA TORRE | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN CASEY<br>CLAIRE F CASEY | Address(es) On File | 0.05% |
| MICHAEL PALMA | Address(es) On File | 0.05% |
| VICTORIA GREEN<br>BASHARA GREEN | Address(es) On File | 0.05% |
| MICHIEL RUDDER<br>MELINDA RUDDER | Address(es) On File | 0.05% |
| TREVOR DONALDSON<br>CATHERINE DONALDSON<br>PORTIA DONALDSON | Address(es) On File | 0.05% |
| DUANE TROTTER<br>MARY TROTTER | Address(es) On File | 0.05% |
| BRIAN HEGARTY<br>JANE HEGARTY | Address(es) On File | 0.05% |
| CARL CARLSON<br>SUZANNE CARLSON | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CRYSTAL WEEKS QUINTON WEEKS | Address(es) On File | 0.05% |
| JACQUELYN SYKES WASHINGTON | Address(es) On File | 0.05% |
| LESTER GASKILL SUSAN GASKILL | Address(es) On File | 0.05% |
| LOIS HAGGART WILLIAM FRAZIER | Address(es) On File | 0.05% |
| MARY MARGARET THIER ALAN THIER | Address(es) On File | 0.05% |
| RACHELLE GARDNER | Address(es) On File | 0.05% |
| RONALD GHEEN REBECCA GHEEN | Address(es) On File | 0.05% |
| SHELLIE EVANS | Address(es) On File | 0.05% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NANCY WHITE<br>DOUGLAS WHITE | Address(es) On File | 0.04% |
| DAVID CHAIN<br>SIVASANKARI MURUGAN | Address(es) On File | 0.04% |
| C FRANK SMITH<br>LINDA SINAGRA SMITH | Address(es) On File | 0.04% |
| EDITH COMBS | Address(es) On File | 0.04% |
| JOHN JONES<br>SALLIE JONES | Address(es) On File | 0.04% |
| LISA TORBERT<br>MARK CAMPBELL | Address(es) On File | 0.04% |
| MARCELLA FILIAGGI<br>RONALD FILIAGGI | Address(es) On File | 0.04% |
| RALPH RHYE<br>MARGIE CHAVIS RHYE | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUSAN STARR JEFFREY FLETCHER | Address(es) On File | 0.04% |
| BARBARA WHITE STACKHOUSE LAWRENCE STACKHOUSE | Address(es) On File | 0.04% |
| BRIDGET MACKWOOD | Address(es) On File | 0.04% |
| JUAN TORRES TRUSTEE | Address(es) On File | 0.04% |
| MARY WALKER ROBERT WALKER | Address(es) On File | 0.04% |
| WILLIAM JOHN BRASE NANCY MARIE BRASE | Address(es) On File | 0.04% |
| DAWN YOST | Address(es) On File | 0.04% |
| EDGAR RIVAS MICHELLE RIVAS | Address(es) On File | 0.04% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AMOS WOODS<br>GLORIA WOODS | Address(es) On File | 0.04% |
| CALVIN ECARMA<br>EVANGELINE ECARMA | Address(es) On File | 0.04% |
| CATHERINE LUCAS<br>ANTHONY WHEATLEY | Address(es) On File | 0.04% |
| CHERRY YOUNG<br>STEVEN YOUNG | Address(es) On File | 0.04% |
| DENISE TOTTEN<br>EDWARD TOTTEN | Address(es) On File | 0.04% |
| HOWARD BURNETT<br>JILLINA BURNETT | Address(es) On File | 0.04% |
| JASON JAMES OLDHAM<br>KIMBERLY VICTOR OLDHAM | Address(es) On File | 0.04% |
| LORI RUGGIERI<br>ROBERT RUGGIERI | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT HOFFMAN<br>DONNA HOFFMAN | Address(es) On File | 0.04% |
| ROSEMARY MILLER<br>M RANDALL PURVIS POA<br>RICHARD PURVIS POA | Address(es) On File | 0.04% |
| SHIREEN SINGH<br>RAJENDRA SINGH | Address(es) On File | 0.04% |
| ZAKIYYAH SALAHUDIN<br>JAMES BAKER | Address(es) On File | 0.04% |
| PEDRO DIAZ<br>ELBA LOPEZ | Address(es) On File | 0.04% |
| CARLA LARCA<br>CHRISTIAN LARCA | Address(es) On File | 0.04% |
| GEORGE ROBINSON<br>THERESA ROBINSON | Address(es) On File | 0.04% |
| JOHN GEETER | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONALD CAULKINS<br>JANELLE CAULKINS | Address(es) On File | 0.04% |
| MILDRED WILLIAMS<br>SANDRA WILLIAMS | Address(es) On File | 0.04% |
| TONY BRYANT<br>CHERIE MOLINO BRYANT | Address(es) On File | 0.04% |
| JOSEPH CLAGGETT<br>SHERAN CLAGGETT | Address(es) On File | 0.04% |
| PORTIA ROBINSON | Address(es) On File | 0.04% |
| STEVEN PERROTTA<br>KATHLEEN PERROTTA | Address(es) On File | 0.04% |
| ALICIA CRISP PERS<br>BARBARA JEAN RUFFIN ESTATE | Address(es) On File | 0.04% |
| ANGELA MCGILL<br>JOHN MCGILL | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AUDREY RADLEY | Address(es) On File | 0.04% |
| BERTHA LITTLE MATHEWS MARYANN MATHEWS | Address(es) On File | 0.04% |
| BRADLEY HARVEY ELLEN HARVEY | Address(es) On File | 0.04% |
| BRIAN ERB SUE ANN ERB | Address(es) On File | 0.04% |
| BRUCE LUVON ORR FRANCENA F ORR | Address(es) On File | 0.04% |
| CARMELA POCCHIA | Address(es) On File | 0.04% |
| DANIEL KAPLAN AUDREY VASEY | Address(es) On File | 0.04% |
| DEBORAH KELOW | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DELORES PRYCE<br>VINCE PRYCE | Address(es) On File | 0.04% |
| DENISE CLARK<br>STEPHEN CLARK | Address(es) On File | 0.04% |
| DONNA BOYLE | Address(es) On File | 0.04% |
| DORIS WELCH | Address(es) On File | 0.04% |
| EMILIA CRUZ<br>ANTONIO CRUZ | Address(es) On File | 0.04% |
| ERWIN DSOUZA<br>TANYA D'SOUZA | Address(es) On File | 0.04% |
| EUGENE GRECO<br>JOANNE GRECO | Address(es) On File | 0.04% |
| GEORGE HARVEY ARMSTRONG<br>ALFREDLENE T ARMSTRONG | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE SHICKLER JO SHICKLER | Address(es) On File | 0.04% |
| GERALD GREIL MURIEL GREIL | Address(es) On File | 0.04% |
| HUEY MAURICE LAND MARY IDA LAND | Address(es) On File | 0.04% |
| IASANTEWAA THOMAS | Address(es) On File | 0.04% |
| JAMES FITZPATRICK LINDA FITZPATRICK | Address(es) On File | 0.04% |
| JAMES FLANAGAN MARY FLANAGAN | Address(es) On File | 0.04% |
| JEFF KRAKAU DEBORAH KRAKAU | Address(es) On File | 0.04% |
| JEFFREY JOHNSON LOIS JOHNSON | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN KING | Address(es) On File | 0.04% |
| JOHN POPELESKI WILLIAM MCCARTHY | Address(es) On File | 0.04% |
| JOHNNY THOMAS JEANETTE THOMAS | Address(es) On File | 0.04% |
| JOYCE BAXTER ROBERT BAXTER | Address(es) On File | 0.04% |
| KEVIN RAMAN | Address(es) On File | 0.04% |
| KIMOANH NGUYEN VIET HOANG | Address(es) On File | 0.04% |
| LATANYA SUMPTER | Address(es) On File | 0.04% |
| LAURA CARTER BRETT ALBRIGHT | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LETITIA TOOMER | Address(es) On File | 0.04% |
| LINDA COLLINS ERNIE COLLINS | Address(es) On File | 0.04% |
| LLOYD LEWIS THERESA BAIN LEWIS | Address(es) On File | 0.04% |
| LLOYD MCCULLEY PATRICIA MCCULLEY | Address(es) On File | 0.04% |
| LUCIE EUGENE JOHNY EUGENE | Address(es) On File | 0.04% |
| MARCUS WILLIAMS INGRID WILLIAMS | Address(es) On File | 0.04% |
| MARGARET NEUSTADT | Address(es) On File | 0.04% |
| MEGAN LAWSON | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAELA SISON JENNI CLAYVILLE | Address(es) On File | 0.04% |
| NATHAN ZELK DENITA ZELK | Address(es) On File | 0.04% |
| NEIL WALKER IRENE WALKER | Address(es) On File | 0.04% |
| NOEL ROSAS NORA ROSAS | Address(es) On File | 0.04% |
| NONA BLACK JOSEPH BLACK | Address(es) On File | 0.04% |
| PATRICK OLLBRICH NICOLE PAOULX | Address(es) On File | 0.04% |
| PETER CHATILOVICZ | Address(es) On File | 0.04% |
| PETER DYKEMAN HELEN DYKEMAN | Address(es) On File | 0.04% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHARON DAGASTINO JOHN DAGASTINO | Address(es) On File | 0.04% |
| SHELLY KEQUAM | Address(es) On File | 0.04% |
| SUSAN LOVE | Address(es) On File | 0.04% |
| TAMI WEAVER BARON HENRY | Address(es) On File | 0.04% |
| TIMMOTHY DICKENS | Address(es) On File | 0.04% |
| VLADIMIR BEDANOV SVETLANA PACK | Address(es) On File | 0.04% |
| YEONG LEE | Address(es) On File | 0.04% |
| LINDA KNOX MARTIN BERNSTEIN | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THERESA FERRERO | Address(es) On File | 0.04% |
| ANNE BASILE | Address(es) On File | 0.04% |
| CARMEN PETERSON<br>GEORGE PETERSON | Address(es) On File | 0.04% |
| DANA FINE<br>RUTH FINE | Address(es) On File | 0.04% |
| DANIEL COCHRAN | Address(es) On File | 0.04% |
| DEREK BENSON PERS<br>STEPHANIE BENSON PERS<br>STEVE BENSON ESTATE | Address(es) On File | 0.04% |
| DUANE BOSWELL<br>DENISE BOSWELL | Address(es) On File | 0.04% |
| ELIDE BOLUSI<br>MARIO BOLUSI | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES KEOGH<br>ELEANOR KEOGH | Address(es) On File | 0.04% |
| JEREMY HANSON<br>ELIZABETH HANSON | Address(es) On File | 0.04% |
| JOHN DAWE<br>PEGGY DAWE | Address(es) On File | 0.04% |
| JOSEPH SPIAK<br>GAIL SPIAK | Address(es) On File | 0.04% |
| KAILON YEUNG<br>CINDY YEUNG | Address(es) On File | 0.04% |
| LAVONE SMITH<br>CRYSTAL FLEMING | Address(es) On File | 0.04% |
| LINDA MORELLA<br>JOHN MORELLA | Address(es) On File | 0.04% |
| MASUZO RUPPLE<br>ANA RUPPLE | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NORMA GILER | Address(es) On File | 0.04% |
| PAUL GILLAM | Address(es) On File | 0.04% |
| RAFAEL BARQUERO MARIA GALLO BARQUERO | Address(es) On File | 0.04% |
| RANDOLPH KERNON | Address(es) On File | 0.04% |
| ROBERT BRYANT MARSHA BRYANT DEBORAH BONIFAY | Address(es) On File | 0.04% |
| ROBERT SALESKI TERI SALESKI | Address(es) On File | 0.04% |
| ROY STREETE JEAN STREETE | Address(es) On File | 0.04% |
| RUSTY SARTIN KAITLYN SARTIN | Address(es) On File | 0.04% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TIKESHWAR RAMRUP | Address(es) On File | 0.04% |
| W RONALD PHILLIPS LINDA PHILLIPS | Address(es) On File | 0.04% |
| WENDY SCOTT JOYCE STILLE | Address(es) On File | 0.04% |
| WILLIAM ANDREW BEISNER MELISSA WOODS | Address(es) On File | 0.04% |
| WILLIAM WOOD OSSIE WOOD | Address(es) On File | 0.04% |
| XIN WEI XU YING TAO | Address(es) On File | 0.04% |
| ANNIE FLEARY EDLYN MCLEOD | Address(es) On File | 0.03% |
| FLAVIAN FERNANDEZ MICHELLE GOMEZ | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JILL ROBBINS<br>DOUGLAS ROBBINS | Address(es) On File | 0.03% |
| LETETIA BALDWIN | Address(es) On File | 0.03% |
| MARYLIN HULME | Address(es) On File | 0.03% |
| PATRICK DENNEY | Address(es) On File | 0.03% |
| RANDALL FREILING<br>SHEILA FREILING | Address(es) On File | 0.03% |
| STEPHEN JOHN MCGIBBON<br>KARLENE DARCEA MCGIBBON | Address(es) On File | 0.03% |
| WEI CHEN WANG<br>JO CHI WU | Address(es) On File | 0.03% |
| ANNA JOY SANTOS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANIEL FRIEND | Address(es) On File | 0.03% |
| MARILYN EDWARDS | Address(es) On File | 0.03% |
| ARTHEA MATTHEWS<br>MARIAN THOMPSON | Address(es) On File | 0.03% |
| CECELIA CLAYTON<br>JOHN CLAYTON | Address(es) On File | 0.03% |
| RICHARD CIULLO TRUSTEE<br>JEANNETTE CIULLO TRUSTEE | Address(es) On File | 0.03% |
| MICHAEL G GLOCK<br>DEBORAH PACKER GLOCK | Address(es) On File | 0.03% |
| ALEXANDER ZDONICK | Address(es) On File | 0.03% |
| MARIA VIOLETA TAYLOR<br>WESLEY TAYLOR | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THIMOTHY BAILEY JESSICA BAILEY | Address(es) On File | 0.03% |
| CAROLYN SMALLWOOD TYREE SMALLWOOD | Address(es) On File | 0.03% |
| ANNETTE HINES | Address(es) On File | 0.03% |
| DEBORAH LARKIN CLIFFORD LARKIN | Address(es) On File | 0.03% |
| JAMES SCARBOROUGH VICKI SCARBOROUGH | Address(es) On File | 0.03% |
| JEFFREY MARTIN DONNA MARTIN | Address(es) On File | 0.03% |
| LARRY ROLLER JENNIFER ROLLER REBECCA ROLLER | Address(es) On File | 0.03% |
| RUBY VAN CROFT | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AARON OWENS MARIA OWENS | Address(es) On File | 0.03% |
| ANTHONY SINGLETON | Address(es) On File | 0.03% |
| ANTONIO CALUNGSOD DIANA CALUNGSOD | Address(es) On File | 0.03% |
| BERTHA CARROLL PATRICK CARROLL | Address(es) On File | 0.03% |
| BETTIA COLLINS CRAIG COLLINS | Address(es) On File | 0.03% |
| BRIAN ELSTEN ANGELA ELSTEN | Address(es) On File | 0.03% |
| BRYAN SULLIVAN | Address(es) On File | 0.03% |
| CAROLYN POST LOUIS POST | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTOPHER FARIAS<br>MARIA FARIAS | Address(es) On File | 0.03% |
| CHUENEE BOSTON<br>CHRISTOPHER BOSTON | Address(es) On File | 0.03% |
| CLARENCE CALVIN ANDERSON II<br>THEA ANDERSON | Address(es) On File | 0.03% |
| COREY GORDON<br>JOEANN GORDON | Address(es) On File | 0.03% |
| CRAIG GOLDING | Address(es) On File | 0.03% |
| DEREK POMERY<br>JANELLE KIHLSTROM | Address(es) On File | 0.03% |
| DONALD SWITZER<br>BARBARA SWITZER | Address(es) On File | 0.03% |
| DWAYNE BEVERLY | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELIZABETH HARRIS | Address(es) On File | 0.03% |
| ELMA PUNDAVELA EMILIO PUNDAVELA | Address(es) On File | 0.03% |
| EMMANUEL KWO SHERRY KWO | Address(es) On File | 0.03% |
| ENRIQUE LOMBA LEYDIS LEYVA ALFREDO LEYVA | Address(es) On File | 0.03% |
| ERNESTO BOLANOS MISTY BOLANOS | Address(es) On File | 0.03% |
| ESPERANZA PALACIOS VICTOR GINES | Address(es) On File | 0.03% |
| FRANCES KHAWAJA | Address(es) On File | 0.03% |
| FRANKLIN PARTNEY CHRISTINA PARTNEY | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GLENFORD HAYLES PRINCESELLA HAYLES | Address(es) On File | 0.03% |
| GONZALO VELEZ MERCADO | Address(es) On File | 0.03% |
| JACKIE RAY PADGETT SONYA PADGETT | Address(es) On File | 0.03% |
| JAMES AUGUSTYNIAK DAWN AUGUSTYNIAK | Address(es) On File | 0.03% |
| JENNIFER HERRMANN | Address(es) On File | 0.03% |
| JOHN KELLEHER CYNTHIA KELLEHER | Address(es) On File | 0.03% |
| JOHN MOSS GRACE WHITMORE MOSS | Address(es) On File | 0.03% |
| JOHN MOUTINHO JUDY MOUTINHO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH BROWN TOMALEE BROWN | Address(es) On File | 0.03% |
| KEVIN MCCARTHY KATHY MCCARTHY | Address(es) On File | 0.03% |
| KRISTINE MARINO | Address(es) On File | 0.03% |
| LAMONT HUNTER TRACY HUNTER | Address(es) On File | 0.03% |
| LAWRENCE SMITH PATRICIA SMITH | Address(es) On File | 0.03% |
| LLOYD TAYLOR RHONDA TAYLOR | Address(es) On File | 0.03% |
| MAGGIE MCCAULEY | Address(es) On File | 0.03% |
| MARIAN WILLIAMS DAVISON JEFFREY DAVISON | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY MOORE<br>COUNCIL MOORE | Address(es) On File | 0.03% |
| MICHAEL ATHELST WEI<br>DEANNE LOUISE MOHAMMED | Address(es) On File | 0.03% |
| MICHAEL CARROLL | Address(es) On File | 0.03% |
| MICHAEL F FARLEY<br>ELIZABETH A FARLEY | Address(es) On File | 0.03% |
| MIGDALIA MERCADO<br>RUBEN MERCADO ESTATE | Address(es) On File | 0.03% |
| NADINE SUDAMA<br>KAYMAL RAMDHANIE ESTATE | Address(es) On File | 0.03% |
| NIEL PUERTOLLANO<br>EVA MARIE DURANO | Address(es) On File | 0.03% |
| NORMA JOSEFINA RUIZ | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PATRICIA SCHULTHEISS CARY BISS | Address(es) On File | 0.03% |
| PAUL WALL JOAN WALL | Address(es) On File | 0.03% |
| RICHARD DASSING ALYCE DASSING | Address(es) On File | 0.03% |
| RICHARD RABLEN CAROLYN RABLEN | Address(es) On File | 0.03% |
| RICHARD SAUER LAUREL SAUER | Address(es) On File | 0.03% |
| ROBERT CINI MARIANNA CINI | Address(es) On File | 0.03% |
| ROBERT WALKER NANCY WALKER | Address(es) On File | 0.03% |
| ROGER ALBERIC MARIE ALBERIC | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROSELYN DANIELS | Address(es) On File | 0.03% |
| SAMUEL SUEDE<br>EVANGELINE SUEDE | Address(es) On File | 0.03% |
| SARAH WHITE | Address(es) On File | 0.03% |
| SHIRLEY PAFFORD<br>JOSEPH PAFFORD | Address(es) On File | 0.03% |
| SHUBERT ETIENNE<br>CLAUDIA ETIENNE | Address(es) On File | 0.03% |
| STEVEN ZAMPITELLA<br>CARRIE MANSON | Address(es) On File | 0.03% |
| THERESA GOEBEL<br>RONALD GOEBEL | Address(es) On File | 0.03% |
| TIMOTHY ROBINSON<br>ANNA LIISA ROBINSON | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM SCHERMERHORN AMY ATTANASIO | Address(es) On File | 0.03% |
| ZIAUR RAHMAN | Address(es) On File | 0.03% |
| DANIEL FOURNIER CYNTHIA FOURNIER | Address(es) On File | 0.03% |
| BOBBY JONES | Address(es) On File | 0.03% |
| DWIGHT ANDERSON YVONNE ANDERSON POA | Address(es) On File | 0.03% |
| FRANK POSPISIL EVELYN POSPISIL | Address(es) On File | 0.03% |
| JAMES CARTER PAMELA CARTER ESTATE LORENZO TRIBBETT EXECUTOR | Address(es) On File | 0.03% |
| JAMES KOW NOR FU KOW | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JANETTE AMES | Address(es) On File | 0.03% |
| JEFFREY KARASS MEGAN KARASS | Address(es) On File | 0.03% |
| KATHLEEN SARABIA | Address(es) On File | 0.03% |
| MARIE S THIBEAULT | Address(es) On File | 0.03% |
| PAMELA WALLACE | Address(es) On File | 0.03% |
| PAUL TREMBLAY DEBORAH TREMBLAY | Address(es) On File | 0.03% |
| PIA LAW MICHAEL DAVIS | Address(es) On File | 0.03% |
| REEDY FEGGINS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RONALD WOLF<br>CHERYL WOLF | Address(es) On File | 0.03% |
| SOONKYU SHIN<br>GRACE SHIN | Address(es) On File | 0.03% |
| TINA ROMAN<br>DANIEL ROMAN | Address(es) On File | 0.03% |
| YELENA BORUKHOVA<br>ARONKHAY ZHURAYEV | Address(es) On File | 0.03% |
| MATTHEW ANDERSON<br>NADINE PORTONOVA ANDERSON | Address(es) On File | 0.03% |
| DAVID GRANTHAM<br>KAREN GRANTHAM<br>HOWARD GRANTHAM | Address(es) On File | 0.03% |
| DEBRA SKINNER TRUSTEE | Address(es) On File | 0.03% |
| ALVIN MADDISON | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBIN THOMPSON | Address(es) On File | 0.03% |
| RICHARD CIPRO<br>COLLEEN CIPRO | Address(es) On File | 0.03% |
| BEATRICE KRASH<br>LEWIS KRASH POA | Address(es) On File | 0.03% |
| CARL HOLLOWAY<br>MARY HOLLOWAY | Address(es) On File | 0.03% |
| DANIEL HOFMEISTER<br>MARILYN HOFMEISTER | Address(es) On File | 0.03% |
| EDWARD SULIK ESTATE<br>DOUGLAS SULIK EXECUTOR | Address(es) On File | 0.03% |
| FRANKIE SANTIAGO<br>BRENDA SANTIAGO | Address(es) On File | 0.03% |
| JEFFERY AUGUSTINE<br>LORI YADDOW | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| INTERNATIONAL HOLIDAY SYSTEMS TARRON MESSNER AGENT | Address(es) On File | 0.03% |
| DARRYL TERRELL | Address(es) On File | 0.03% |
| LAWRENCE OCONNELL EILEEN OCONNELL | Address(es) On File | 0.03% |
| CHRISTINE HARTIGAN DENNIS HARTIGAN | Address(es) On File | 0.03% |
| MARY DAVILA DAVID FUCHS | Address(es) On File | 0.03% |
| SARA MARTEN CHRIS NAJ | Address(es) On File | 0.03% |
| CHARLES REED WENDY REED | Address(es) On File | 0.03% |
| GREGORY JASON | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES RUNION | Address(es) On File | 0.03% |
| JOSEPH DIDONATO ANTHONY DIDONATO ANGELA MUTSCHLER | Address(es) On File | 0.03% |
| ABBEY NORRIS AARON NORRIS | Address(es) On File | 0.03% |
| ADDIE WARDLAW DOUGLAS WARDLAW | Address(es) On File | 0.03% |
| ADONIOUS DUHART STEPHANIE DUHART | Address(es) On File | 0.03% |
| ADRIANNE ADELANTAR | Address(es) On File | 0.03% |
| AHMED EVANS JEANNETTE ALLEN | Address(es) On File | 0.03% |
| ALAN DAVISSON YVONNE DAVISSON | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALBERT KARPINSKI<br>TAMMY KARPINSKI | Address(es) On File | 0.03% |
| ALBERT MINUTOLA | Address(es) On File | 0.03% |
| ALBERTO JIMENEZ<br>DORCA JIMENEZ | Address(es) On File | 0.03% |
| ALDERSON VOUZAN<br>CAROL VOUZAN | Address(es) On File | 0.03% |
| ALEX BOUTSIOULIS<br>MARIANNE BOUTSIOULIS | Address(es) On File | 0.03% |
| ALEX HORVATH<br>SANDRA HORVATH | Address(es) On File | 0.03% |
| ALEX LORA<br>CINDY MORAN | Address(es) On File | 0.03% |
| ALFRED GIORDANO<br>MEREDITH POTTS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALLEN ALSON<br>JUDY ALSON | Address(es) On File | 0.03% |
| ALLPAGE INC<br>PAULA CHAINAY<br>KENNETH CHAINAY | Address(es) On File | 0.03% |
| ALLY MOGILA | Address(es) On File | 0.03% |
| ALONZA WRIGHT | Address(es) On File | 0.03% |
| ALTHEA VAUGHN<br>HUGH DALEY | Address(es) On File | 0.03% |
| ALVIN RAMSEY<br>JUDITH FERNANDO | Address(es) On File | 0.03% |
| ALVIN RUDOLPH<br>AJA ALI RUDOLPH | Address(es) On File | 0.03% |
| AMANDA COLON<br>YONATHAN ROSARIO VALDEZ | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANDRE CORIOLAN<br>KETTELY CORIOLAN | Address(es) On File | 0.03% |
| ANDREW SAMBOY<br>PAMELA LESKIEWICZ | Address(es) On File | 0.03% |
| ANGELA JAUDON HALL<br>HAROLD HALL | Address(es) On File | 0.03% |
| ANGELA KLATT | Address(es) On File | 0.03% |
| ANGELO ALLINDER<br>DARLENE ALLINDER | Address(es) On File | 0.03% |
| ANN BIBUM KONA<br>JACOB KONA | Address(es) On File | 0.03% |
| ANN DEVINE<br>MICHAEL POORMAN | Address(es) On File | 0.03% |
| ANNA ANDERSEN<br>VERONICA FIORENTINO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANTHONY BIZZARO STEPHANIE BIZZARO | Address(es) On File | 0.03% |
| ANTHONY DELLARTTA KATHRYN DELLARTTA | Address(es) On File | 0.03% |
| ANTHONY KROZELY SALLY KROZELY | Address(es) On File | 0.03% |
| ANTHONY RYAN DENISE RYAN | Address(es) On File | 0.03% |
| ANTHONY TARANTINO MAYRA TARANTINO | Address(es) On File | 0.03% |
| ANTONIA ASTOR | Address(es) On File | 0.03% |
| APRIL TODD | Address(es) On File | 0.03% |
| ARTHUR WESLEY | Address(es) On File | 0.03% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BARBARA ZIGRETTI<br>JOYCE MOFFATT | Address(es) On File | 0.03% |
| BARRY GLICKMAN<br>STEPHANIE GLICKMAN | Address(es) On File | 0.03% |
| BEATRICE WALKER | Address(es) On File | 0.03% |
| BELINDA TRAN<br>KATHLEEN BRAREN<br>KY TRAN | Address(es) On File | 0.03% |
| BERNARDO DIMAANO<br>ESTRELLA DIMAANO | Address(es) On File | 0.03% |
| BINA SONI<br>RAMESH SONI | Address(es) On File | 0.03% |
| BONNIE KELLY | Address(es) On File | 0.03% |
| BRADLEY DEMERITT<br>TEREASA DEMERITT | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRET MAYBERRY<br>SARA MAYBERRY | Address(es) On File | 0.03% |
| BRETT HOLCOMB<br>JENNIFER HOLCOMB | Address(es) On File | 0.03% |
| BRIAN BAKKER<br>BRENDA BAKKER<br>DUSTIN BAKKER<br>MELISSA BAST | Address(es) On File | 0.03% |
| BRIAN BERKOWITZ<br>AVIVA WEISMAN | Address(es) On File | 0.03% |
| BRIAN WOODBURY<br>KRISTEN VADALA | Address(es) On File | 0.03% |
| BRUCE BOICE<br>VICKI BOICE | Address(es) On File | 0.03% |
| BRUCE MCCLEAN<br>KAREN MCCLEAN | Address(es) On File | 0.03% |
| BRYAN SULLIVAN | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRYN WILLIAMS | Address(es) On File | 0.03% |
| CALVIN HAYWARD<br>OBIORA CARTWRIGHT<br>LAWREIDA CARTWRIGHT | Address(es) On File | 0.03% |
| CALVIN RUSSELL<br>ROSETTA WISDOM RUSSELL | Address(es) On File | 0.03% |
| CAMERON BLAKNEY<br>DEBRA BLAKNEY | Address(es) On File | 0.03% |
| CANDACE BARRITEAU<br>CHARNAY PHAIRE | Address(es) On File | 0.03% |
| CARLOS TREJOS<br>PATRICIA TREJOS | Address(es) On File | 0.03% |
| CARLOS VARAS<br>MARIA VARAS | Address(es) On File | 0.03% |
| CARMEN RODRIGUEZ<br>WILDON RODRIGUEZ | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARVONDRA BLACKWELL MORRIS WALKER | Address(es) On File | 0.03% |
| CATHERINE E JOHNSON PAUL MICHAEL JOHNSON | Address(es) On File | 0.03% |
| CATHLEEN FONASH THOMAS FONASH | Address(es) On File | 0.03% |
| CECILE GENDRON | Address(es) On File | 0.03% |
| CHARLES BARCLAY KATHLEEN BARCLAY | Address(es) On File | 0.03% |
| CHARLES GUILLORY | Address(es) On File | 0.03% |
| CHARLES HECKMAN MELODY HECKMAN | Address(es) On File | 0.03% |
| CHARLES STEWART PATSY STEWART | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHING CHEN CHEN<br>HUI FEN HSU | Address(es) On File | 0.03% |
| CHRIS ALLEN CARNEY<br>FRANCES KAYE CARNEY | Address(es) On File | 0.03% |
| CHRISTINA LUBBES | Address(es) On File | 0.03% |
| CHRISTINE HEINEN<br>MIKE AMUNDSEN | Address(es) On File | 0.03% |
| CHRISTOPHER FABIAN<br>CATHIE FABIAN | Address(es) On File | 0.03% |
| CHRISTOPHER FANTINI<br>BRIE BOYLAN | Address(es) On File | 0.03% |
| CHRISTOPHER HOLT<br>HEATHER HOLT | Address(es) On File | 0.03% |
| CHRISTOPHER TAGUE<br>HEIDI TAGUE | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CINDI WILLIAMS ASHLI RICHARDSON | Address(es) On File | 0.03% |
| CINDY STEIGERWALT | Address(es) On File | 0.03% |
| CLAIRE ARLENE ROSALE RABINAL PAUL ROSALE | Address(es) On File | 0.03% |
| CLAIRE HENRY | Address(es) On File | 0.03% |
| COLEEN CAVINESS | Address(es) On File | 0.03% |
| CORDELL STEWARD EDWIGE CANTAVE STEWARD | Address(es) On File | 0.03% |
| COREY POWELL DONNA POWELL | Address(es) On File | 0.03% |
| CORNELIUS BARBER | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CURTIS HARPER | Address(es) On File | 0.03% |
| DALINEZ MARTINEZ ELIU LANZO | Address(es) On File | 0.03% |
| DANIEL MORSE JAMI BERRY | Address(es) On File | 0.03% |
| DANIEL PICARD KAREN GARDNER PICARD | Address(es) On File | 0.03% |
| DANIEL RYNTZ LAURA RYNTZ | Address(es) On File | 0.03% |
| DANIEL STUART KATE DUGAN | Address(es) On File | 0.03% |
| DANY HANNA ELSIE ELIAS | Address(es) On File | 0.03% |
| DAVID ADKINS ANNA ADKINS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID GLENN MCKEE | Address(es) On File | 0.03% |
| DAVID GRANDSHAW THECLA GRANDSHAW | Address(es) On File | 0.03% |
| DAVID HALL CARLA EVANS | Address(es) On File | 0.03% |
| DAVID MACKALL AVA MACKALL | Address(es) On File | 0.03% |
| DAVID PIEGER DAWN PIEGER | Address(es) On File | 0.03% |
| DAVID PRILIPP | Address(es) On File | 0.03% |
| DAVID WIEDWALD CHERYL WIEDWALD | Address(es) On File | 0.03% |
| DEAKIN WASHATKO LESLEY WASHATKO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBORAH FINKELSTEIN | Address(es) On File | 0.03% |
| DEBORAH SLOCOMB DOHME WILLIAM DOHME | Address(es) On File | 0.03% |
| DEEPAK VERMA AMITA VERMA | Address(es) On File | 0.03% |
| DEL ANN WENZELBURGER ESTATE | Address(es) On File | 0.03% |
| DELINO MAYES AMELIA HIGGS | Address(es) On File | 0.03% |
| DELMA CARTER NICHOLAS JAMES NICHOLAS | Address(es) On File | 0.03% |
| DELMY GUEVARA | Address(es) On File | 0.03% |
| DENISE VAIL TRAVIS VAIL | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DIANE KELVY<br>FRANK SUMMERS | Address(es) On File | 0.03% |
| DON AUTRY | Address(es) On File | 0.03% |
| DONALD BUSHUE<br>ALETA BUSHUE | Address(es) On File | 0.03% |
| DONALD GAULDIN<br>RAE GAULDIN | Address(es) On File | 0.03% |
| DONNA GARCIA<br>ROLF GARCIA | Address(es) On File | 0.03% |
| DONNA RACZYNSKI | Address(es) On File | 0.03% |
| DOREL WALKER<br>RAMONA WILLIAMS | Address(es) On File | 0.03% |
| DOUGLAS BOYD<br>TIFFANY BOYD | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DOUGLAS JERZYCKE JOYCE JERZYCKE | Address(es) On File | 0.03% |
| DOUGLAS REID AVIS REID | Address(es) On File | 0.03% |
| DOUGLAS SMITH DENISE SMITH | Address(es) On File | 0.03% |
| EARLENE CAPERS MICHAEL DOLEMAN | Address(es) On File | 0.03% |
| EDWARD HUNTER SATONYA GARDNER | Address(es) On File | 0.03% |
| EDWARD LAYTON JOYCE LAYTON | Address(es) On File | 0.03% |
| EDWARD LEES RALITSA DIMOVA | Address(es) On File | 0.03% |
| EDWARD SCHMAUDER SUSAN SCHMAUDER | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EDWARD WELKER<br>JOANNE WELKER | Address(es) On File | 0.03% |
| EDWIN MOYER<br>MARY MOYER | Address(es) On File | 0.03% |
| EILENE HANNING<br>JOHN HANNING | Address(es) On File | 0.03% |
| ELIDA TOBAL CONCEPCION<br>JULLY PICHARDO | Address(es) On File | 0.03% |
| ELIZABETH MOSES<br>MARLENE MARCANO | Address(es) On File | 0.03% |
| ELSA MARTINEZ | Address(es) On File | 0.03% |
| EMMA DAVIS | Address(es) On File | 0.03% |
| ESTHER OLIVERAS<br>HARRY OLIVERAS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ESTHER WRIGHT | Address(es) On File | 0.03% |
| EUGENE RIZZO<br>MARY RIZZO | Address(es) On File | 0.03% |
| EVAN FRAZIER<br>HOLLY HATCHER FRAZIER | Address(es) On File | 0.03% |
| EVANGELOS DEMETRIOU<br>VAKINA DEMETRIOU | Address(es) On File | 0.03% |
| EVELYN PETERS<br>JOHN PETERS | Address(es) On File | 0.03% |
| EVELYN RIDDICK | Address(es) On File | 0.03% |
| EVERETT ALLEN<br>LISA ALLEN | Address(es) On File | 0.03% |
| FERNANDO NEVES<br>DEUZA NEVES | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANCES FALLON<br>MOIRA FALLON | Address(es) On File | 0.03% |
| FRANCIA DEVERA | Address(es) On File | 0.03% |
| FRANCIS KONZAL<br>ROXANNA KONZAL | Address(es) On File | 0.03% |
| FRANCIS LAWLER<br>SUZANNE HEMBREE | Address(es) On File | 0.03% |
| FRANCIS VAN HOY<br>CYNTHIA VAN HOY | Address(es) On File | 0.03% |
| FRANK BOGAN<br>MARIE BOGAN | Address(es) On File | 0.03% |
| FRED SHULTZ TRUSTEE<br>DENISE SHULTZ TRUSTEE | Address(es) On File | 0.03% |
| FREDERICK CLARK<br>TRACEY WILKINS CLARK | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GERALDINE ZIMBARDI | Address(es) On File | 0.03% |
| GIL RONQUILLO<br>TRACY RONQUILLO | Address(es) On File | 0.03% |
| GIOVANNI MARINELLI<br>CATERINA MARINELLI | Address(es) On File | 0.03% |
| GLADYS GARCIA<br>GLADYS GARCIA | Address(es) On File | 0.03% |
| GLENN HAMMOND<br>SHELLY HAMMOND | Address(es) On File | 0.03% |
| GLORIA GOULD | Address(es) On File | 0.03% |
| GLORIA NORFLEET | Address(es) On File | 0.03% |
| GREGORY GLEN REEVES<br>JUDY REEVES | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GUILLERMO SUAREZ | Address(es) On File | 0.03% |
| HARRY MONGILLO<br>APRIL MONGILLO | Address(es) On File | 0.03% |
| HEATHER KRUSE<br>DARNELL GRANBERRY | Address(es) On File | 0.03% |
| HEBERT CABALEIRO<br>CARMEN CABALEIRO | Address(es) On File | 0.03% |
| HELEN PUNO<br>ROBERTO PUNO | Address(es) On File | 0.03% |
| HENRY CABUHAY<br>CARMEN CABUHAY | Address(es) On File | 0.03% |
| HILDA VALAREZO<br>DAISY PACHECO | Address(es) On File | 0.03% |
| HM WILLIAMS<br>BILLY JOE WILLIAMS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ISIDRA PABELLON FIDEL CATALLA | Address(es) On File | 0.03% |
| J STUART WELLS GAIL WELLS | Address(es) On File | 0.03% |
| JACQUELINE BURGOS MIGUEL COLONDRESRIVERA | Address(es) On File | 0.03% |
| JACQUELYN BENOIT | Address(es) On File | 0.03% |
| JAIME LIQUETE CHERYL LIQUETE | Address(es) On File | 0.03% |
| JAMES BROADBENT PAULETTE BROADBENT | Address(es) On File | 0.03% |
| JAMES COX STEPHANIE COX | Address(es) On File | 0.03% |
| JAMES DEGEETER MARY DEGEETER | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES GALLAGHER<br>ROSEANNE GALLAGHER | Address(es) On File | 0.03% |
| JAMES GOODMAN<br>TAMARA GOODMAN | Address(es) On File | 0.03% |
| JAMES JEFFERSON<br>TAMMY JEFFERSON | Address(es) On File | 0.03% |
| JAMES KELTY<br>ARLEEN KELTY | Address(es) On File | 0.03% |
| JAMES MARVIN HOLT<br>BARBARA JEAN HOLT | Address(es) On File | 0.03% |
| JAMES MEINHART<br>SUSAN MEINHART | Address(es) On File | 0.03% |
| JAMES PRINCE<br>KRISTINE PRINCE TRUSTEE | Address(es) On File | 0.03% |
| JAMES RUSSIAL | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES WALLETT | Address(es) On File | 0.03% |
| JAMES ZANON<br>YANA ZANON | Address(es) On File | 0.03% |
| JAMIR AHMED<br>LINDA AHMED | Address(es) On File | 0.03% |
| JANNIE NESMITH<br>THEO NESMITH | Address(es) On File | 0.03% |
| JASON CUTINELLA | Address(es) On File | 0.03% |
| JASON HAMME<br>BRANDY HAMME | Address(es) On File | 0.03% |
| JASPER LONG<br>SHELLEY LONG | Address(es) On File | 0.03% |
| JAVONNE BETHEA<br>OLIVER HUTSON | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAY THOMAS<br>CATHY THOMAS | Address(es) On File | 0.03% |
| JEFFERY LEIBENSPERGER<br>STACEY LEIBENSPERGER | Address(es) On File | 0.03% |
| JEFFERY ROBERTS<br>TAMIKA LEONARD | Address(es) On File | 0.03% |
| JEFFREY KUSMIT<br>AMY KUSMIT | Address(es) On File | 0.03% |
| JEFFREY MCCUSKER | Address(es) On File | 0.03% |
| JENNIFER MARASIGAN<br>JEZREEL MARASIGAN | Address(es) On File | 0.03% |
| JENNIFER RADULSKI<br>EDWARD RADULSKI | Address(es) On File | 0.03% |
| JEROME MAGNUS<br>AUDREY CORWIN | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JESSICA LAPORTE ELIAS HERNANDEZ | Address(es) On File | 0.03% |
| JING PAN ANDY LIEW | Address(es) On File | 0.03% |
| JOANNE NGUYEN | Address(es) On File | 0.03% |
| JOEL COHEN CAHTERINE COHEN | Address(es) On File | 0.03% |
| JOEL VAVRA MICHELLE VAVRA | Address(es) On File | 0.03% |
| JOHN COSSAREK LEAH COSSAREK | Address(es) On File | 0.03% |
| JOHN DARGENIO | Address(es) On File | 0.03% |
| JOHN FREZZO PATRICIA FREZZO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN LEAHY<br>MARIA SAITTA LEAHY | Address(es) On File | 0.03% |
| JOHN SMOYER V<br>DONNA SMOYER | Address(es) On File | 0.03% |
| JOHN WALZ<br>SUSAN WALZ | Address(es) On File | 0.03% |
| JOHNNY POMERLEAU<br>KIMBERLY POMERLEAU | Address(es) On File | 0.03% |
| JONATHAN ALCANTARA<br>VALERIE ALCANTARA | Address(es) On File | 0.03% |
| JONNY MEISTER<br>JANDEE MEISTER | Address(es) On File | 0.03% |
| JOSE RIVERA<br>MARIA RIVERA | Address(es) On File | 0.03% |
| JOSEPH NAPOLI<br>ELIZABETH NAPOLI | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOYCE POFF | Address(es) On File | 0.03% |
| JOYCE RHODES<br>DEIDRE SPARLING | Address(es) On File | 0.03% |
| JUAN VILLEGAS<br>SONIMAR VILLEGAS | Address(es) On File | 0.03% |
| JUANITA ANDERSON | Address(es) On File | 0.03% |
| JUDY KUTZENBERGER<br>ANDREW JOHN KUTZENBERGER | Address(es) On File | 0.03% |
| JUSTIN KAY<br>BARBARA KAY | Address(es) On File | 0.03% |
| JUSTIN REED | Address(es) On File | 0.03% |
| KALLIOPI SAKALIS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KATHIA KING | Address(es) On File | 0.03% |
| KATHLEEN MALONEY<br>SHANE MALONE | Address(es) On File | 0.03% |
| KEILA MURFIN RADER<br>MATTHEW RADER | Address(es) On File | 0.03% |
| KEITH MILLS<br>TRUDY MILLS | Address(es) On File | 0.03% |
| KELVIN FARRAR<br>KIMBERLY FARRAR | Address(es) On File | 0.03% |
| KEN NAWROCKI<br>DAWN NAWROCKI | Address(es) On File | 0.03% |
| KEN SINGH<br>CAROL JARDINE | Address(es) On File | 0.03% |
| KENNETH BLACK<br>REBECCA BLACK | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH GILLUS WANETTA GILLUS | Address(es) On File | 0.03% |
| KENNETH HOLMAN WANDA HOLMAN | Address(es) On File | 0.03% |
| KENNETH MELILLO LISA MELILLO | Address(es) On File | 0.03% |
| KERRY MCCRARY CINDY MCCRARY | Address(es) On File | 0.03% |
| KEVIN FINEWOOD SHANNON FINEWOOD | Address(es) On File | 0.03% |
| KEVIN FISHER MARYANNE FISHER | Address(es) On File | 0.03% |
| KEVIN RADDAY MARJORIE REIDY | Address(es) On File | 0.03% |
| KEVIN SHERAN | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KIMBERLY YOUSCHAK LARRY CIAMBRIELLO | Address(es) On File | 0.03% |
| KIRTIKUMAR PATEL SANDHYA PATEL | Address(es) On File | 0.03% |
| KRISTINA RISKUTE MARKAS CETRAUSKAS | Address(es) On File | 0.03% |
| LAGRETTA WRIGHT | Address(es) On File | 0.03% |
| LANNETTA EASTERLING ESSENCE CLARK | Address(es) On File | 0.03% |
| LAURA ANN PETTIT JOSEPH JON PETTIT | Address(es) On File | 0.03% |
| LAURA BYERSON TERRENCE BYERSON | Address(es) On File | 0.03% |
| LAUREN JOAN MAROCCHI STEVEN GLENN MAROCCHI | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAWRENCE COLES PATRICIA COLES | Address(es) On File | 0.03% |
| LAWRENCE PANZICA VERONICA PANZICA | Address(es) On File | 0.03% |
| LAWRENCE SHAVER CINDIE SHAVER | Address(es) On File | 0.03% |
| LEE HAMILTON BRENDA HAMILTON | Address(es) On File | 0.03% |
| LEON WATFORD | Address(es) On File | 0.03% |
| LEONARD WORLAND CONNIE WORLAND | Address(es) On File | 0.03% |
| LEONIDAS ALMEYDA | Address(es) On File | 0.03% |
| LEROY MILLER | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LESLIE SIELING ELLEN SIELING | Address(es) On File | 0.03% |
| LESLIE WELLS STACEY WELLS | Address(es) On File | 0.03% |
| LILLIE KENNEDY KENNETH KENNEDY | Address(es) On File | 0.03% |
| LINDA DELPH | Address(es) On File | 0.03% |
| LINDA SYLVE ALBERT DARBY | Address(es) On File | 0.03% |
| LISA BALCH GARY BALCH | Address(es) On File | 0.03% |
| LISA PUSHNICK ALAN PUSHNICK | Address(es) On File | 0.03% |
| LORI GREMER PATRICIA COOK | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MALCOLM OLIVER AMES DEBRA M M AMES | Address(es) On File | 0.03% |
| MARIE ALADIN GERARD ALADIN | Address(es) On File | 0.03% |
| MARILYN WALKER ELBERT WALKER | Address(es) On File | 0.03% |
| MARIO QUINTANILLA ROSA QUINTANILLA | Address(es) On File | 0.03% |
| MARISSA APARICIO | Address(es) On File | 0.03% |
| MARJORIE BROWN | Address(es) On File | 0.03% |
| MARK COONEY | Address(es) On File | 0.03% |
| MARK DREWES | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARSHA KIEFER ESTATE | Address(es) On File | 0.03% |
| MARTEN LEIJON<br>DAWN LEIJON | Address(es) On File | 0.03% |
| MARTIN BARSKI<br>NANCY BARSKI | Address(es) On File | 0.03% |
| MARTIN KORZENIECKI | Address(es) On File | 0.03% |
| MARVIN RULEY<br>NICOLE LAYSEARS RULEY | Address(es) On File | 0.03% |
| MAUREEN SCHULTZE | Address(es) On File | 0.03% |
| MEGHAN FONTAINE<br>EMILY LABBE | Address(es) On File | 0.03% |
| MEHMED HOT<br>ASIA HOT | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELVIN KELSEY BEVERLY KELSEY | Address(es) On File | 0.03% |
| MELVIN LOVE | Address(es) On File | 0.03% |
| MICHAEL BRADY GERMAINE BRADY | Address(es) On File | 0.03% |
| MICHAEL CARBINO JACLYN CARBINO | Address(es) On File | 0.03% |
| MICHAEL DGINTO KATRINA MCFALLS | Address(es) On File | 0.03% |
| MICHAEL GHEE | Address(es) On File | 0.03% |
| MICHAEL HURLBUT | Address(es) On File | 0.03% |
| MICHAEL LYDIC DAWN LYDIC | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL RACKOFF<br>CAROLINA ACEVEDO RACKOFF | Address(es) On File | 0.03% |
| MICHAEL RAMIREZ<br>DIANNE JACKSON | Address(es) On File | 0.03% |
| MICHELE BODDY | Address(es) On File | 0.03% |
| MICHELLE ARLEEN VECCHIONE | Address(es) On File | 0.03% |
| MICHELLE HEIMALL<br>LANCE HEIMALL | Address(es) On File | 0.03% |
| MICHELLE WALTER<br>MARK PASSINO | Address(es) On File | 0.03% |
| MIGUEL ESPEJO<br>JENNIFER GUTOWSKI | Address(es) On File | 0.03% |
| MIRIAM BENJAMIN<br>YEON MILO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MITCHELL SEECHARRAN | Address(es) On File | 0.03% |
| MIYOUNG CHANG MATRHEW DAVISON | Address(es) On File | 0.03% |
| MONICA GARNER DANA GARNER | Address(es) On File | 0.03% |
| MONIQUE DIXON ABIOLA DARAMOLA | Address(es) On File | 0.03% |
| MUMTAZ KHAN FARHAT NASREEN KOKAN | Address(es) On File | 0.03% |
| MURIEL TEAPE KURT BURKE | Address(es) On File | 0.03% |
| MYRON DAVIS | Address(es) On File | 0.03% |
| NANCY HUEBNER ANTHONY GHIZZONE | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NANCY JEAN LEMOINE GERALD LEMOINE | Address(es) On File | 0.03% |
| NATALIE TRIM | Address(es) On File | 0.03% |
| NATHAN RAMOS ELIZABETH ANN RAMOS | Address(es) On File | 0.03% |
| NATHANIEL OUTING DORIS OUTING | Address(es) On File | 0.03% |
| NEVIN COOPER NAKERA COOPER | Address(es) On File | 0.03% |
| NICHOLAS CIANNAMEA DAWN CIANNAMEA | Address(es) On File | 0.03% |
| NICHOLAS TIPPLE HEIDI TIPPLE | Address(es) On File | 0.03% |
| NIMBI NARSINGH MINAWATIE NARSINGH | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NORMAN SCHAFER<br>DIANE SCHAFER | Address(es) On File | 0.03% |
| OMAR LORENZO | Address(es) On File | 0.03% |
| PARMER JENKINS<br>IRIS JENKINS | Address(es) On File | 0.03% |
| PATRICIA BRADY | Address(es) On File | 0.03% |
| PATRICIA COLLINS<br>DAWN COLLINS | Address(es) On File | 0.03% |
| PATRICIA KELLER | Address(es) On File | 0.03% |
| PATRICIA KENNEDY | Address(es) On File | 0.03% |
| PATRICIA MARRESE<br>MICHAEL MARRESE | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PATRICIA PETTAWAY WARD | Address(es) On File | 0.03% |
| PATRICIA TIGUE | Address(es) On File | 0.03% |
| PATRICK HURLEY<br>PAULA HURLEY | Address(es) On File | 0.03% |
| PATRIZIA VIRASAMI<br>SAMSON VIRASAMI | Address(es) On File | 0.03% |
| PAUL PAYNE<br>DAWN PAYNE | Address(es) On File | 0.03% |
| PAUL SMOTHERS<br>CAROL HOSTETTER | Address(es) On File | 0.03% |
| PEDRO OLIVERAS<br>CELESTE OLIVERAS | Address(es) On File | 0.03% |
| PETER BORACZEK<br>MARIA BORACZEK | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PETER LUBERTAZZI<br>VIVALORE LUBERTAZZI | Address(es) On File | 0.03% |
| PETER VITELLIO<br>CATHY SMITHEIMER POA | Address(es) On File | 0.03% |
| PETRE NARCIS<br>AURA ENACHE | Address(es) On File | 0.03% |
| PHILLIP WIGGINS<br>MILDRED WEST WIGGINS | Address(es) On File | 0.03% |
| PRISCILLA CINTRON<br>BARBARA CINTRON | Address(es) On File | 0.03% |
| RACHEL HARRIGAN | Address(es) On File | 0.03% |
| RAFAEL ESTRADA ESTATE | Address(es) On File | 0.03% |
| RAHEEM TIMMONS<br>SHARINQUE TIMMONS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAMON SAMPER<br>CARMEN DUARTE | Address(es) On File | 0.03% |
| RASHAAN FARRELLY | Address(es) On File | 0.03% |
| RAY JENNINGS<br>PAULA JENNINGS | Address(es) On File | 0.03% |
| RAYMOND BERNARD CAMPBELL | Address(es) On File | 0.03% |
| RAYMOND BRAUTIGAM<br>LOIS BRAUTIGAM | Address(es) On File | 0.03% |
| RAYMOND OKALI<br>CATHERINE OKALI | Address(es) On File | 0.03% |
| REBECCA CAMPBELL<br>ANTHONY MURPHY | Address(es) On File | 0.03% |
| REBECCA PAZ<br>GARY PAZ | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| REGINALD DAWSON TAMARA HAWKINS | Address(es) On File | 0.03% |
| REGINALD OBI OGUGUA OBI | Address(es) On File | 0.03% |
| RHONDA KUEHN | Address(es) On File | 0.03% |
| RICARDO GUTIERREZ SUN GUTIERREZ | Address(es) On File | 0.03% |
| RICHARD CHIRINIAN | Address(es) On File | 0.03% |
| RICHARD KEITH DOWER TERESA DOWER | Address(es) On File | 0.03% |
| RICHARD TINO VIRGINIA TINO | Address(es) On File | 0.03% |
| ROBERT BARONE | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT DITTMER | Address(es) On File | 0.03% |
| ROBERT GONZALEZ MARY GONZALEZ | Address(es) On File | 0.03% |
| ROBERT GROEBER TINA GROEBER | Address(es) On File | 0.03% |
| ROBERT HASSER PAT HASSER | Address(es) On File | 0.03% |
| ROBERT MAYER | Address(es) On File | 0.03% |
| ROBERT MILLS THERESA MILLS | Address(es) On File | 0.03% |
| ROBERT ROSENTHAL BARBARA DENBERG | Address(es) On File | 0.03% |
| ROBERT SMITH JEANETTE ROSS SMITH | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RODOLFO ABOYME<br>MYRNA ABOYME | Address(es) On File | 0.03% |
| RODRIGO LICODINI GUTIERREZ<br>JEANETH GUTIERREZ | Address(es) On File | 0.03% |
| ROMINA SCOTT<br>WILLIAM SCOTT | Address(es) On File | 0.03% |
| RONALD LEITAO<br>LESLIE LEITAO | Address(es) On File | 0.03% |
| RONALD PARENTE<br>MARIA PARENTE | Address(es) On File | 0.03% |
| RONNIE LEE SPITTLE<br>BARBARA JEAN SPITTLE | Address(es) On File | 0.03% |
| ROSS TROVATO<br>ANGELICA TROVATO | Address(es) On File | 0.03% |
| RP KAPANI TRUSTEE<br>POONAM KAPANI TRUSTEE | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUDENIO BASTELL SUAD BASTELL | Address(es) On File | 0.03% |
| RUPA YEPURI | Address(es) On File | 0.03% |
| RUSSELL RAUSCH NANCY RAUSCH | Address(es) On File | 0.03% |
| RUTH RODRIGUEZ JOHN LOZANO | Address(es) On File | 0.03% |
| RUTH SHIVELY JAMES SHIVELY | Address(es) On File | 0.03% |
| SAI S K R KOLLA | Address(es) On File | 0.03% |
| SAMUEL ANDOH SHARON ANDOH | Address(es) On File | 0.03% |
| SAMUEL BARRETO LISA BARRETO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SAMUEL GORDON ELAINE GORDON MARCIA LOWE | Address(es) On File | 0.03% |
| SANDRA COIRA DIEGO COIRA | Address(es) On File | 0.03% |
| SANDY EPSTEIN BENJAMIN EPSTEIN | Address(es) On File | 0.03% |
| SAUNDRA JONES | Address(es) On File | 0.03% |
| SCOTT SEIFERHELD | Address(es) On File | 0.03% |
| SHANNON COBB DORRIE COBB | Address(es) On File | 0.03% |
| SHANNON OMARA JASON QUINN | Address(es) On File | 0.03% |
| SHANNON RILEY GENA RILEY | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHEILA WINN<br>GARRETT WINN | Address(es) On File | 0.03% |
| SHEREE GORDON<br>THOMAS GORDON | Address(es) On File | 0.03% |
| SIVETTA RIVERS<br>RODNEY RIVERS | Address(es) On File | 0.03% |
| SORAYA SCARAFILE<br>FRANK SCARAFILE | Address(es) On File | 0.03% |
| STACY RUSSELL<br>PRESTON RUSSELL | Address(es) On File | 0.03% |
| STELLA HODGE<br>ROBERT HODGE | Address(es) On File | 0.03% |
| STEPHEN BERRY<br>LEE ANNE SIBLEY | Address(es) On File | 0.03% |
| STEPHEN CASKO<br>JEAN CASKO<br>LISA WALSH POA | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEPHEN LETSCHER<br>COLEEN LETSCHER | Address(es) On File | 0.03% |
| STEPHEN ZIMMERMAN<br>TERRI HOWARD | Address(es) On File | 0.03% |
| STEVEN BARILE | Address(es) On File | 0.03% |
| STEVEN DALY<br>RHONDA DALY | Address(es) On File | 0.03% |
| STEVEN FONDER<br>PATRICIA FONDER | Address(es) On File | 0.03% |
| STEVEN MCNEE<br>KIMBERLY GUNNIP | Address(es) On File | 0.03% |
| SUSAN ENGLAND<br>RICHARD ENGLAND | Address(es) On File | 0.03% |
| SUSANNA WOODELL<br>DAWN DEL GROSSO | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TAMARA REID LUCAS ANDRE LUCAS | Address(es) On File | 0.03% |
| TAMIKA ROJAS | Address(es) On File | 0.03% |
| TAMYKA CLARKE CHRISTOPHER COX | Address(es) On File | 0.03% |
| TEJAL DESAI VIRAL DESAI | Address(es) On File | 0.03% |
| TERENCE GRIFFIN DELORES GRIFFIN | Address(es) On File | 0.03% |
| TERENCE ROY | Address(es) On File | 0.03% |
| TERRI LAVERNE WILSON | Address(es) On File | 0.03% |
| THERESA STOUT | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS COLE<br>MARILYN NALEY | Address(es) On File | 0.03% |
| THOMAS CUDJOE<br>VANESSA CUDJOE | Address(es) On File | 0.03% |
| THOMAS DUGAN V<br>CHRISTA DUGAN | Address(es) On File | 0.03% |
| THOMAS HINES<br>ROSEMARIE HINES | Address(es) On File | 0.03% |
| THOMAS JAKUBOWSKI<br>LINDA JAKUBOWSKI | Address(es) On File | 0.03% |
| THOMAS ODANIELS<br>JENNIE TURTELTAUB | Address(es) On File | 0.03% |
| TIFFANY CRAWFORD<br>JOHN MICHAEL CRAWFORD | Address(es) On File | 0.03% |
| TIMOTHY BROWN | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TIMOTHY MURRAY LESHIA MURRAY | Address(es) On File | 0.03% |
| TIMOTHY OVERDORF EFFIE OVERDORF | Address(es) On File | 0.03% |
| TOM MAGARBAN DAVID MAGARBAN | Address(es) On File | 0.03% |
| TOM WILSON CAROLYN WILSON | Address(es) On File | 0.03% |
| TONI DANIEL WILLIAMS | Address(es) On File | 0.03% |
| TOUSSAINT HARRISON IRENE HARRISON | Address(es) On File | 0.03% |
| TRACIE QUANDER | Address(es) On File | 0.03% |
| TRAVIS HIGGINS ROSEZELLA HIGGINS | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TYRONE GROCE DIANE JONES | Address(es) On File | 0.03% |
| VANESSA BAQUE PETER CARMECI | Address(es) On File | 0.03% |
| VERNOR CLAY SHERRY CLAY | Address(es) On File | 0.03% |
| VICTORIA NWORU | Address(es) On File | 0.03% |
| VIKRAM PATEL SHILPA PATEL | Address(es) On File | 0.03% |
| VINCENT JOHNSON OLGA LANGE JOHNSON | Address(es) On File | 0.03% |
| VINCENT LORUSSO KELLYANN LORUSSO | Address(es) On File | 0.03% |
| VIRGINIA BROWN HOLSINGER NOLAN JEFFRIES | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WALTER GREAR<br>GAIL GREAR | Address(es) On File | 0.03% |
| WALTER HUGHES | Address(es) On File | 0.03% |
| WALTER RICHARDS<br>SUSANNE RICHARDS | Address(es) On File | 0.03% |
| WILLIAM HERRMAN<br>DENICE HERRMAN | Address(es) On File | 0.03% |
| WILLIAM MCDONALD<br>MARIANNE MCDONALD | Address(es) On File | 0.03% |
| WILLIAM NOVOA<br>JACQUELINE NOVOA | Address(es) On File | 0.03% |
| WILLIAM SMITH<br>EDWARD JACKSON<br>HARRIET SMITH | Address(es) On File | 0.03% |
| WINFIELD BISHOP<br>BEVERLY BISHOP | Address(es) On File | 0.03% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| YOUNGWHAN OH<br>BARRY RAMSAUER | Address(es) On File | 0.03% |
| YVONNE ASENCIO<br>MARC ASENCIO | Address(es) On File | 0.03% |
| YVONNE COUCH<br>JERRY COUCH | Address(es) On File | 0.03% |
| JANET FELIX<br>PRINCE FELIX | Address(es) On File | 0.03% |
| WALTER AVERY<br>YVONNE AVERY | Address(es) On File | 0.03% |
| JERRY CARIELLO | Address(es) On File | 0.02% |
| DEBORAH ROCHA<br>EDWARD ROCHA | Address(es) On File | 0.02% |
| CHARLES ROBERT FLUM<br>PATRICIA BLAKE FLUM | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANGEL MERRILL | Address(es) On File | 0.02% |
| AUDLEY MORRIS CHRISCITA MORRIS | Address(es) On File | 0.02% |
| BARBARA NOWICKI | Address(es) On File | 0.02% |
| CHRISTOPHER MATTHEWS MICHELLE MATTHEWS | Address(es) On File | 0.02% |
| CYNTHIA BARTOK MILLER DAVID MILLER | Address(es) On File | 0.02% |
| DIANA VELEZ | Address(es) On File | 0.02% |
| DIANE BRADLEY JENKINS MICHAEL JENKINS | Address(es) On File | 0.02% |
| EDDIE WRIGHT NANCY WRIGHT | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GWENDOLYN RINALDI GONZALEZ MICHELE RINALDI | Address(es) On File | 0.02% |
| HARRY LEWIS | Address(es) On File | 0.02% |
| JACOB HUNT | Address(es) On File | 0.02% |
| JASON JONES TAMEKA MCCANTS | Address(es) On File | 0.02% |
| JOHN BRADFORD JANET BRADFORD | Address(es) On File | 0.02% |
| JOSE AMAYA MARY AMAYA | Address(es) On File | 0.02% |
| MARCELLA VALENTE MARIE VALENTE | Address(es) On File | 0.02% |
| NATALIA BATSOURINA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEVEN LAMPHIER TERRY LAMPHIER | Address(es) On File | 0.02% |
| TAMERA MIGLESZ | Address(es) On File | 0.02% |
| . SFLO ENTERPRISES LLC | Address(es) On File | 0.02% |
| ADNAN AHMAD | Address(es) On File | 0.02% |
| ALBERT ALAYO MEGAN ALAYO | Address(es) On File | 0.02% |
| ANGELETTA WILLIAMS WADE GREEN | Address(es) On File | 0.02% |
| ANNIE MAE JEFFERS | Address(es) On File | 0.02% |
| ANTOENEATA JOHNSON HENRY LEWIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARLENE KAY DOYLE PATRICK ALLEN | Address(es) On File | 0.02% |
| ASALEE RIPPY | Address(es) On File | 0.02% |
| BABACAR NDIAYE | Address(es) On File | 0.02% |
| BARBARA FRETTO DENNIS FRETTO | Address(es) On File | 0.02% |
| BEVERLY GONZALES | Address(es) On File | 0.02% |
| BRENDA MOORE | Address(es) On File | 0.02% |
| CHARLES SETTAR MARGARET SETTAR | Address(es) On File | 0.02% |
| CHRISTINE DADDONA ESTEVAN GONZALES | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTOPHER LEONARD | Address(es) On File | 0.02% |
| CHRISTOPHER MACKAY MEGAN MACKAY | Address(es) On File | 0.02% |
| CLEUDYN JIMENEZ STEVE DESGOUTTES | Address(es) On File | 0.02% |
| DAN MCLENDON CONNIE MCLENDON | Address(es) On File | 0.02% |
| DAVID BIANCHI GLENETTE BIANCHI | Address(es) On File | 0.02% |
| DAVID GUL ALICE GUL | Address(es) On File | 0.02% |
| DEAN RICHARDS | Address(es) On File | 0.02% |
| DEANNA PERALTA ROBERTO PERALTA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DORIS AUSTIN | Address(es) On File | 0.02% |
| EDWARD MARON SUSAN MARON | Address(es) On File | 0.02% |
| FAITH FUERST DANIEL FUERST | Address(es) On File | 0.02% |
| FELIX LOUISOT KAREN LOUISOT | Address(es) On File | 0.02% |
| FLORENCIO CHAVEZ NANCY CHAVEZ | Address(es) On File | 0.02% |
| FRANCES MCMANUS FRANK MCMANUS | Address(es) On File | 0.02% |
| FRANCOIS CHOLETTE PAULETTE MATHEWS | Address(es) On File | 0.02% |
| FRANK MAGGIO MICHELE MAGGIO LINDA MAGGIO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FREDERICK VIALET | Address(es) On File | 0.02% |
| GENNARO DIDOMENICO JOANN DIDOMENICO | Address(es) On File | 0.02% |
| GEOFFREY STEPHEN | Address(es) On File | 0.02% |
| GINA SUMMERS THOMASINA WALKER | Address(es) On File | 0.02% |
| GISELLE DOMINGUEZ | Address(es) On File | 0.02% |
| GLADYS BODERO KIM CLARK | Address(es) On File | 0.02% |
| GLORIA CRAWFORD SEALEY | Address(es) On File | 0.02% |
| HEATHER LYSANTRI ALEX LYSANTRI | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HERMAN MCCLAIN | Address(es) On File | 0.02% |
| JAMES JOSEPH NANCY JOSEPH | Address(es) On File | 0.02% |
| JAMES STEMMLE JANE HARRINGTON POA | Address(es) On File | 0.02% |
| JASON GOLDSTEIN | Address(es) On File | 0.02% |
| JAY JACOBS JOY JACOBS | Address(es) On File | 0.02% |
| JENNIFER KAISER MARK KAISER | Address(es) On File | 0.02% |
| JEREMY GELFAND | Address(es) On File | 0.02% |
| JOHN MCALEER JUDITH MCALEER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHNELL SEALY<br>CHAD MUNROE | Address(es) On File | 0.02% |
| JOHNNY WHITE | Address(es) On File | 0.02% |
| JORGE PUPIALES<br>ANA HERRERA | Address(es) On File | 0.02% |
| JOSE NIEVES | Address(es) On File | 0.02% |
| JOSEPH MAHAFFEY<br>SHERRON MAHAFFEY | Address(es) On File | 0.02% |
| JOSEPH PENDLE<br>NANCY PENDLE | Address(es) On File | 0.02% |
| JOSEPHINE LEO<br>GERARDO LEO | Address(es) On File | 0.02% |
| JULIE MILLETT CLARK<br>RONALD GARY CLARK | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LEONARD ALLEN | Address(es) On File | 0.02% |
| LINNETTE WHITE | Address(es) On File | 0.02% |
| LORI HAUSCHILD PAUL HAUSCHILD | Address(es) On File | 0.02% |
| MAHER ABDOU AMANDA GREEN | Address(es) On File | 0.02% |
| MANUEL COSTA MARIA COSTA | Address(es) On File | 0.02% |
| MARGARITA TORO JOSE TORO | Address(es) On File | 0.02% |
| MARIE PIERRE LOUIS DANIEL DELVA | Address(es) On File | 0.02% |
| MARINO JIMENEZ YSMELDA JIMENEZ | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELISSA EMS | Address(es) On File | 0.02% |
| MELISSA WING ANTHONY ROMAN | Address(es) On File | 0.02% |
| MELISSA WONG JERRY RIVERA | Address(es) On File | 0.02% |
| MICHAEL CHIANG SUMEI SHIH | Address(es) On File | 0.02% |
| MICHAEL EVANGELISTA JEANINE MARTIN | Address(es) On File | 0.02% |
| MICHAEL GOLDBLATT MARILYN DELLAVALLE | Address(es) On File | 0.02% |
| MICHAEL HAMMER KEIRA HAMMER | Address(es) On File | 0.02% |
| MOHAMMAD ALJAMAL DANIELLE ALJAMAL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NICOLE ROBERSON CHRISTEN WHEELER | Address(es) On File | 0.02% |
| NIKKITA GEORGE | Address(es) On File | 0.02% |
| NORRIS COURTS | Address(es) On File | 0.02% |
| ONOFRIO DEPINTO LUCREZIA DEPINTO | Address(es) On File | 0.02% |
| PABLO BETANCOURT ENEIDA BETANCOURT | Address(es) On File | 0.02% |
| PAUL NUCULOVIC FATMIRE LAMAJ | Address(es) On File | 0.02% |
| PAYAM RAFAT | Address(es) On File | 0.02% |
| PETER LOPEZ KATHERINE LOPEZ | Address(es) On File | 0.02% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RASHON WILCOX JANIS WILCOX | Address(es) On File | 0.02% |
| RAYMOND HUBSCHMITT MARY HUBSCHMITT | Address(es) On File | 0.02% |
| RITA BERRY PHILIP DOUGLAS | Address(es) On File | 0.02% |
| ROBERT KEARNEY LILLIE KEARNEY | Address(es) On File | 0.02% |
| ROBERT LAWRENCE ESTATE LEE LAWRENCE | Address(es) On File | 0.02% |
| ROBERT OINES MARIANNE OINES | Address(es) On File | 0.02% |
| SAM BERLINER RONNIE BERLINER | Address(es) On File | 0.02% |
| SHAWN WILLIAMS SARAH WILLIAMS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUSANE FRITH ORVILLE HEADLEY | Address(es) On File | 0.02% |
| TARA POPOWICH THOMAS POPOWICH | Address(es) On File | 0.02% |
| TERESA OLSZYK CHARLES OLSZYK | Address(es) On File | 0.02% |
| TIMOTHY HEATHERMAN TRACY GAYLORD | Address(es) On File | 0.02% |
| TONI GREEN | Address(es) On File | 0.02% |
| TONYA LEIGHTLEY DEAN HAMILTON | Address(es) On File | 0.02% |
| WALKER JOHN STUART HUNTER MARY ANNE COUSINEAU | Address(es) On File | 0.02% |
| WESLEY HOOK SHEENA BRALEY | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WINSTON QUASHIE<br>CLEO GRAHAM | Address(es) On File | 0.02% |
| WIRAPHOND SAYSANA<br>SOUKSAKHONE LUANGPRASEUTH | Address(es) On File | 0.02% |
| XIOMARA RIVERA<br>CAMELO RIVERA | Address(es) On File | 0.02% |
| YVONNE ALEXANDER<br>PAUL CLARK | Address(es) On File | 0.02% |
| YVONNE MATTHEWS<br>CHEDDY MATTHEWS | Address(es) On File | 0.02% |
| ALICE COLE<br>WALTER COLE | Address(es) On File | 0.02% |
| ALONZA SNIPES<br>CYNTHIA SNIPES | Address(es) On File | 0.02% |
| AMY COPPERSMITH<br>JERRY COPPERSMITH | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANTHONY BORTLEY MONIQUE FUNCHEZ | Address(es) On File | 0.02% |
| ARNICE COBBS DAMIEN COBBS | Address(es) On File | 0.02% |
| AUGUSTAV DUNCAN INGRID DAVIS DUNCAN | Address(es) On File | 0.02% |
| BENJAMIN FRANKLIN CANDACE FRANKLIN | Address(es) On File | 0.02% |
| BETTY CHASE ESTATE | Address(es) On File | 0.02% |
| BILLY FLEETWOOD JINNI LYNN FLEETWOOD | Address(es) On File | 0.02% |
| BRENT HECKART IMELDA CARATAO HECKART | Address(es) On File | 0.02% |
| CHARLES MOSELY JUDY MOSELY | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHESTINA HOLLY BROWN MELVIN TOLLIVER | Address(es) On File | 0.02% |
| CHRISTINA L FLEISCHMANN GREG CUMINALE DIANE CUMINALE | Address(es) On File | 0.02% |
| CHRISTINE DALE ELDRIDGE JAMES DEAN ELDRIDGE | Address(es) On File | 0.02% |
| CHRISTOPHER MCBRIDE DANA MCKEE | Address(es) On File | 0.02% |
| CLARENCE JOHNSON JANICE M T JOHNSON | Address(es) On File | 0.02% |
| COLLEEN BRADY NICHOLSON | Address(es) On File | 0.02% |
| CYNTHIA GERVASI | Address(es) On File | 0.02% |
| CYNTHIA WASHINGTON SINGLETON SYLVIA WASHINGTON SMITH | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANNY WE<br>NORMA WE<br>JONATHAN DANIEL WE<br>KIMBERLY ANN WE | Address(es) On File | 0.02% |
| DAVID PEAR<br>BARBARA C PEAR | Address(es) On File | 0.02% |
| DENNIS CHISHOLM<br>ROBIN CHISHOLM | Address(es) On File | 0.02% |
| DEREK BLAKE FINE<br>JESSICA J FINE | Address(es) On File | 0.02% |
| DIANE C L SCHOFF<br>MARK SCHOFF | Address(es) On File | 0.02% |
| DONALD BURKHARDT<br>MARY BURKHARDT | Address(es) On File | 0.02% |
| EDMUND NEIL POWELL<br>JANICE MARTIN POWELL | Address(es) On File | 0.02% |
| EDNA PUGEDA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELEANOR CHAMP GILBERT CHAMP | Address(es) On File | 0.02% |
| ELMER OSTERBUR ESTATE DEBORA KHAN EXECUTOR SHARON MANEA EXECUTOR | Address(es) On File | 0.02% |
| FELIX SUTHERLAND | Address(es) On File | 0.02% |
| FLORENCE GRAVES CALVIN GRAVES | Address(es) On File | 0.02% |
| FLOYDETTA MCAFEE GEORGE STEWART | Address(es) On File | 0.02% |
| FREDRICK BALDES JULIE BALDES | Address(es) On File | 0.02% |
| GEORGE FIORI JOANNE FIORI | Address(es) On File | 0.02% |
| GEORGEANN BROPHY ROBERT STEEGER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GERTRUDE MEADE ESTATE STEPHANIE LEA HOCH POA | Address(es) On File | 0.02% |
| GILLIAM WISE LINDA WISE | Address(es) On File | 0.02% |
| GREGORY LAMONT BOYKIN | Address(es) On File | 0.02% |
| GUSTINA HOGUE | Address(es) On File | 0.02% |
| GWENDOLYN GREEN | Address(es) On File | 0.02% |
| H EDWARD WILDAY PATRICIA WILDAY | Address(es) On File | 0.02% |
| HATTIE LIPSCOMB | Address(es) On File | 0.02% |
| INGA MOE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JACK CASE<br>TABATHA CASE | Address(es) On File | 0.02% |
| JAMES COOPER<br>CARLA COOPER | Address(es) On File | 0.02% |
| JAMES RAGO | Address(es) On File | 0.02% |
| JENNIFER MCINTOSH<br>TERRANCE HOLLEY | Address(es) On File | 0.02% |
| JESSICA BENDT<br>STEVEN BENDT | Address(es) On File | 0.02% |
| JOHN DOWEN<br>MAUREEN NANTISTA DOWEN | Address(es) On File | 0.02% |
| JOHN KIM<br>VANESSA KIM | Address(es) On File | 0.02% |
| JOHN R LAWRENCE<br>RACHEL LAWRENCE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSEPHINE MASON<br>WILLIAM MASON | Address(es) On File | 0.02% |
| JOYCE NAMKUNG<br>YOB NAMKUNG | Address(es) On File | 0.02% |
| KAREN OUNAN<br>JOHN OUNAN<br>FRANCES OUNAN | Address(es) On File | 0.02% |
| KATHLEEN ANDERSON | Address(es) On File | 0.02% |
| KATHLEEN W WHEELER<br>ROBERT WHEELER | Address(es) On File | 0.02% |
| KEITH BOWMAN<br>CARLA BOWMAN | Address(es) On File | 0.02% |
| KELLY SEXTON<br>RAYMOND TIMOTHY JOHNSTON | Address(es) On File | 0.02% |
| KENJI MITCHELL<br>CHERRIEKITA MITCHELL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LANNY SCHLOSBERG MICHELE SCHLOSBERG | Address(es) On File | 0.02% |
| LASONJA RENAE BOONE | Address(es) On File | 0.02% |
| LESTER WARNER TRUSTEE ALMA WARNER TRUSTEE | Address(es) On File | 0.02% |
| MACK GIBSON SR VERONICA ELAINE GIBSON | Address(es) On File | 0.02% |
| MARGARET BANOCY PAYNE JOHN PAYNE | Address(es) On File | 0.02% |
| MARGARET LAMISON JAMES LAMISON | Address(es) On File | 0.02% |
| MARK BATCHELDER ANN BATCHELDER | Address(es) On File | 0.02% |
| MATILDE MENDES JOAO MENDES | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELISSA MEADE<br>KEITH MEADE | Address(es) On File | 0.02% |
| MERLE SMITH<br>LYNDA SMITH | Address(es) On File | 0.02% |
| MICHAEL GREEN<br>LESLIE GREEN | Address(es) On File | 0.02% |
| MICHAEL NELSON<br>ANITA NELSON | Address(es) On File | 0.02% |
| MICHAEL VARISANO | Address(es) On File | 0.02% |
| MITCHELL HOHLBEIN<br>ANGELA HOHLBEIN | Address(es) On File | 0.02% |
| MONICA ALLEN | Address(es) On File | 0.02% |
| NANCY WEBB<br>JAMES WEBB | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NIKIKKI HINES | Address(es) On File | 0.02% |
| NINA PARK RICHARD PARK | Address(es) On File | 0.02% |
| PAMELA MESSINA | Address(es) On File | 0.02% |
| PATRICIA ALBANES JUAN ALBANES | Address(es) On File | 0.02% |
| PATTY AVELLAN | Address(es) On File | 0.02% |
| PAUL ROSINA | Address(es) On File | 0.02% |
| PERRY SPATHOS MARINA MARTELL | Address(es) On File | 0.02% |
| PETER KOTTAL CRYSTAL KOTTAL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PHYLLIS CHISOLM | Address(es) On File | 0.02% |
| PRISCILLA ELLIS LISA BEAUDETTE | Address(es) On File | 0.02% |
| RAMON CORONADO ESTHER HOLGUIN | Address(es) On File | 0.02% |
| RAYMOND MAGI JOANNE MAGI | Address(es) On File | 0.02% |
| REGINO FLORES MELINDA FLORES | Address(es) On File | 0.02% |
| REGNAH DAVID WILLIAMS | Address(es) On File | 0.02% |
| RICHARD CIPRO COLLEEN CIPRO | Address(es) On File | 0.02% |
| RICHARD HARDIE BLOSSOM HARDIE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD LAWRENCE | Address(es) On File | 0.02% |
| RICKY PEOPLES<br>MODYETTE DUCKETT | Address(es) On File | 0.02% |
| ROBERT BURKE<br>JACQUELINE BURKE | Address(es) On File | 0.02% |
| ROBERT EVANS<br>CAMILLA BYRD EVANS | Address(es) On File | 0.02% |
| ROBERT GARDYN | Address(es) On File | 0.02% |
| ROBERT HOFFMAN JR | Address(es) On File | 0.02% |
| ROBERT LYTTLE<br>MARGARET LYTTLE | Address(es) On File | 0.02% |
| ROHAN PAUL<br>ANGELA PAUL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUBEN A T TAYLOR GWENDOLYN TAYLOR | Address(es) On File | 0.02% |
| SARA APGAR RICHARD APGAR | Address(es) On File | 0.02% |
| SCOT GARDINER TINA GARDINER | Address(es) On File | 0.02% |
| SOL WASSERMAN HELEN WASSERMAN | Address(es) On File | 0.02% |
| SONIA ABRIDELLO | Address(es) On File | 0.02% |
| SUSAN MCKNIGHT | Address(es) On File | 0.02% |
| SUSANNE PADILLA SCOTT PADILLA | Address(es) On File | 0.02% |
| TAMI STEPHEN | Address(es) On File | 0.02% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TEDDY HEYLIGAR | Address(es) On File | 0.02% |
| TERI ATWELL PATRICK ATWELL | Address(es) On File | 0.02% |
| TERRY WOOD | Address(es) On File | 0.02% |
| THOMAS KELLY MARCY KELLY | Address(es) On File | 0.02% |
| THOMAS SCOTT SR DIANE STANAND | Address(es) On File | 0.02% |
| TIMOTHY FINNEGAN TRUSTEE | Address(es) On File | 0.02% |
| TONY MESSER | Address(es) On File | 0.02% |
| TRACEY WRIGHT IRVING WRIGHT | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WANDA KUEHNER STEVE KUEHNER | Address(es) On File | 0.02% |
| WARREN MALUGEN BARBARA MALUGEN | Address(es) On File | 0.02% |
| WESTON FUCHS | Address(es) On File | 0.02% |
| WILLIAM DAVID CHRISTINA GRAY | Address(es) On File | 0.02% |
| WILLIAM ECHTERLING EILEEN MCGING | Address(es) On File | 0.02% |
| WILLIAM HANS DE BLECOURT TTE BETTY ALEATH MORRELL TTEE | Address(es) On File | 0.02% |
| WILLIAM MOSLEY TRUSTEE JULIA MOSLEY TRUSTEE | Address(es) On File | 0.02% |
| YVETTE GILLESPIE ROBERT GILLESPIE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TERESA OLANDER KURT OLANDER | Address(es) On File | 0.02% |
| ANDREW RALEY LAURA RALEY | Address(es) On File | 0.02% |
| CHARLES CAMPBELL MICHELLE CAMPBELL | Address(es) On File | 0.02% |
| CLAUDETTE FERLAND PAUL DARRIGAN | Address(es) On File | 0.02% |
| GAIL ANN PERI JOSEPH S PERI | Address(es) On File | 0.02% |
| JENNIFER PASTOR | Address(es) On File | 0.02% |
| JERALDINE RAGAN | Address(es) On File | 0.02% |
| KENDRA WORTHY | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KRISTEN MARCHETTI KATHY MARCHETTI | Address(es) On File | 0.02% |
| LEMUEL DILLAHUNT DELINDA DILLAHUNT | Address(es) On File | 0.02% |
| LINDA MARSHALL CHARLES MARSHALL | Address(es) On File | 0.02% |
| NATHAN EVANS ANA POLLOCK EVANS | Address(es) On File | 0.02% |
| ROBERT WAYNE AUDRA WAYNE | Address(es) On File | 0.02% |
| ROBERTO RIVERA KRIS MERCADO | Address(es) On File | 0.02% |
| SRINIVASA RACHAMALLU ARCHANA MANCHALLA | Address(es) On File | 0.02% |
| LINDA KEETON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARLA TRACEY SPENCER TRACEY | Address(es) On File | 0.02% |
| LORRAINE WINSTON | Address(es) On File | 0.02% |
| . MIAMI BREAKER INC FREDERICO ANSELMETTI | Address(es) On File | 0.02% |
| AARON CZELUSNIAK SARAH CZELUSNIAK | Address(es) On File | 0.02% |
| ABRAHAM MATHEWS ACHAMMA MATHEWS | Address(es) On File | 0.02% |
| ABU MARET NICOLE MARET | Address(es) On File | 0.02% |
| ADAM KOZIATEK | Address(es) On File | 0.02% |
| ADDIE BRINKLEY | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AGATHA SAFFORD | Address(es) On File | 0.02% |
| AGUSTIN SALDANA MARILU SALDANA | Address(es) On File | 0.02% |
| AHMED AL HUJAZI LAURIE MILLER | Address(es) On File | 0.02% |
| AIDA ESPINOSA | Address(es) On File | 0.02% |
| ALAN SEITZINGER VICTORIA SEITZINGER | Address(es) On File | 0.02% |
| ALBERTO DAYAO REMEDIOS DAYAO | Address(es) On File | 0.02% |
| ALETHA BLACKWILL | Address(es) On File | 0.02% |
| ALEXANDER VASOLD MARY VASOLD | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALFIA ODOMS MAYO<br>DELORIS ODOMS | Address(es) On File | 0.02% |
| ALFRED JORDAN<br>HATTIE JORDAN | Address(es) On File | 0.02% |
| ALFREDA BURROUG HAWKINS<br>JOHUNTAS HAWKINS | Address(es) On File | 0.02% |
| ALICE MANN<br>JACOI MANN WOOLLEY POA | Address(es) On File | 0.02% |
| ALIDA HANNAH<br>GLADSTONE YEARWOOD | Address(es) On File | 0.02% |
| ALLAYNE NOLAN<br>ANGELA NOLAN COOPER | Address(es) On File | 0.02% |
| ALLEN MARINA<br>ELIZABETH MARINA | Address(es) On File | 0.02% |
| ALLISA LEWIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AMY CROWDER STONE BRIAN NEAL STONE | Address(es) On File | 0.02% |
| AMY JACKSON | Address(es) On File | 0.02% |
| ANCIL TORRES SONIA ASLAM | Address(es) On File | 0.02% |
| ANDRE BENNETT LATOYA BENNETT | Address(es) On File | 0.02% |
| ANDRE JACKSON RASHEA JACKSON | Address(es) On File | 0.02% |
| ANDRE WATSON JENNIFER DEJOURNETTE | Address(es) On File | 0.02% |
| ANDREA KOCHIK STEVEN KOCHIK | Address(es) On File | 0.02% |
| ANDREW FRANK KELLY FRANK | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANGELA BENEDETTO | Address(es) On File | 0.02% |
| ANGELA HILL MARQUETTE HILL | Address(es) On File | 0.02% |
| ANGELA NOLAN COOPER | Address(es) On File | 0.02% |
| ANGELA ROBINSON | Address(es) On File | 0.02% |
| ANIL YADAV VEENA YADAV | Address(es) On File | 0.02% |
| ANITA WHITE KAREN JACKSON | Address(es) On File | 0.02% |
| ANN LIN THORNTON | Address(es) On File | 0.02% |
| ANNA BARRETT JOSEPH BARRETT | Address(es) On File | 0.02% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANNE BASILE | Address(es) On File | 0.02% |
| ANNE TORRES<br>CHRISTIAN TORRES | Address(es) On File | 0.02% |
| ANNETTE ROBERTS<br>RICARDO ROBERTS | Address(es) On File | 0.02% |
| ANTHONY CROSS<br>SUSAN CROSS | Address(es) On File | 0.02% |
| ANTHONY GREEN<br>JULIE ADGER | Address(es) On File | 0.02% |
| ANTHONY HAFFELDER<br>MICHELLE HAFFELDER | Address(es) On File | 0.02% |
| ANTHONY KIRKLAND COOPER<br>MARY COOPER | Address(es) On File | 0.02% |
| ANTHONY PELLEGRINO<br>PATRICIA PELLEGRINO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| APRYL HARGROVE | Address(es) On File | 0.02% |
| ARNOLD SIKKING DONNA SIKKING | Address(es) On File | 0.02% |
| ARNOLFO ALEJO MARIA ALEJO | Address(es) On File | 0.02% |
| ARTHUR SABAPATHY PEI PEI LIUM | Address(es) On File | 0.02% |
| ARTHURENE CUMBERBATCH | Address(es) On File | 0.02% |
| ASHTON JOHNSON | Address(es) On File | 0.02% |
| ASTRIDE CLARK | Address(es) On File | 0.02% |
| AUDREY HARVEY JANET EVERETT | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AZUCENA SARANA PERGENTINO SARANA | Address(es) On File | 0.02% |
| BARBARA FREDERICK DANIELLE LEE | Address(es) On File | 0.02% |
| BARBARA NOVAK ALBERT NOVAK | Address(es) On File | 0.02% |
| BARBARA PETERSON | Address(es) On File | 0.02% |
| BASILIO BARRETT DEBORAH BARRETT | Address(es) On File | 0.02% |
| BATTISTA FARNESE ANNELIESE FARNESE | Address(es) On File | 0.02% |
| BENJAMIN MCMULLEN JANINE MCMULLEN | Address(es) On File | 0.02% |
| BENJAMIN WAKEFIELD | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BERNICE FAJGIER<br>WALTER FAJGIER | Address(es) On File | 0.02% |
| BETH DEWEES<br>COREY SHARP | Address(es) On File | 0.02% |
| BEVERLY ANN JOHNSON | Address(es) On File | 0.02% |
| BIBI NARINE<br>NICHAN NARINE | Address(es) On File | 0.02% |
| BILLIE SHIVERS<br>TYRONE SHIVERS | Address(es) On File | 0.02% |
| BILLY YUEN<br>LAURA YUEN | Address(es) On File | 0.02% |
| BOB GUYETT<br>JACOB MATSUNAGA | Address(es) On File | 0.02% |
| BRAD DEBLASE<br>KELLY DEBLASE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRANDALEA REED<br>STEPHEN LYLES | Address(es) On File | 0.02% |
| BRENDA JONES | Address(es) On File | 0.02% |
| BRENDA JONES<br>JANICE DASENT | Address(es) On File | 0.02% |
| BRENDA LAFLEUR<br>DAVID LAFLEUR | Address(es) On File | 0.02% |
| BRENDA TURNER MCGEE<br>GLENN MCGEE<br>WILBUR CRAWLEY<br>CAROLYN CRAWLEY | Address(es) On File | 0.02% |
| BRETT SIMON<br>ANGELA SIMON | Address(es) On File | 0.02% |
| BRIAN BUDD<br>JAMI BUDD | Address(es) On File | 0.02% |
| BRIAN HUSPEN<br>CHERIE HUSPEN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRITT BRICKLE<br>NINA BRICKLE | Address(es) On File | 0.02% |
| BRUNO STEVENS<br>SANDRA STEVENS | Address(es) On File | 0.02% |
| BRYAN EGAN<br>BONNIE EGAN | Address(es) On File | 0.02% |
| BRYAN LANE<br>KRISTA CADY | Address(es) On File | 0.02% |
| CALVIN ECARMA<br>EVANGELINE ECARMA | Address(es) On File | 0.02% |
| CANDICE TRESCH<br>GEORGE TRESCH | Address(es) On File | 0.02% |
| CARL BAUER II | Address(es) On File | 0.02% |
| CARL DERENZIS<br>PATRICIA DERENZIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARLENE BROWN KELSEY BETTIS | Address(es) On File | 0.02% |
| CARLINTON WILLIAMS JANICE MONTIQUE | Address(es) On File | 0.02% |
| CARLOS CORREA ROSIE MORALES | Address(es) On File | 0.02% |
| CARLOS GAMEZ BIERKA LOPEZ | Address(es) On File | 0.02% |
| CARMEN ORTIZ | Address(es) On File | 0.02% |
| CAROL BURTON MIRRA ALDO MIRRA | Address(es) On File | 0.02% |
| CAROL DOYLE | Address(es) On File | 0.02% |
| CAROLYN RUFFIN WOOD CURTIS WOOD | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARSIETTA BURKE | Address(es) On File | 0.02% |
| CASEY JORDAN CARLA JORDAN | Address(es) On File | 0.02% |
| CATALINA DE LEON | Address(es) On File | 0.02% |
| CATHERINE MELENDEZ | Address(es) On File | 0.02% |
| CATHERINE PATTERSON STEPHEN PATTERSON | Address(es) On File | 0.02% |
| CELENIA CASANOVA OMAR GONZALEZ | Address(es) On File | 0.02% |
| CHARLES BRIGGS HENRIETTA BRIGGS | Address(es) On File | 0.02% |
| CHARLES DELOACH DIANNE DELOACH | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES MILLER CAROL MILLER | Address(es) On File | 0.02% |
| CHARLES SAMS | Address(es) On File | 0.02% |
| CHARLES SAPP LISAMARIE SAPP | Address(es) On File | 0.02% |
| CHARLES SCHLORF JULIE SCHLORF | Address(es) On File | 0.02% |
| CHARLES SMYTH HANH SMYTH | Address(es) On File | 0.02% |
| CHARLES WESTLY COLBERT | Address(es) On File | 0.02% |
| CHARLOTTE ANN TATUM HENRY ALLEN TATUM | Address(es) On File | 0.02% |
| CHRISTINE ANNE EADS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTOPHER BUTT<br>JULIE OHLSEN | Address(es) On File | 0.02% |
| CHRISTOPHER FOUNTAIN | Address(es) On File | 0.02% |
| CHRISTOPHER GIAIMO<br>EILEEN GIAIMO | Address(es) On File | 0.02% |
| CHRISTOPHER GILLEY<br>DANA GILLEY | Address(es) On File | 0.02% |
| CHRISTOPHER LINNEL | Address(es) On File | 0.02% |
| CHRISTOPHER RODGERS<br>TRACY RODGERS | Address(es) On File | 0.02% |
| CHRISTOPHER WADOPIAN | Address(es) On File | 0.02% |
| CHUN CHOW<br>CHI THANG | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CLARENCE ZAMAR | Address(es) On File | 0.02% |
| CLIFTON WOOD MARY WOOD | Address(es) On File | 0.02% |
| CONSTANTINOS PAHIGIANNIS NANCY PAHIGIANNIS | Address(es) On File | 0.02% |
| CORY HOWARD SONYA HOWARD | Address(es) On File | 0.02% |
| CRYSTAL DARBY DAVID DARBY | Address(es) On File | 0.02% |
| CUMAN CRUZ LISETTE CRUZ | Address(es) On File | 0.02% |
| CUONG TRAN XIAO RONG TRAN | Address(es) On File | 0.02% |
| CURTIS ELKINS GWEN ELKINS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CURTIS THOMAS | Address(es) On File | 0.02% |
| CYNTHIA MORRIS<br>MILTON MORRIS | Address(es) On File | 0.02% |
| DAMARIS CRUZ<br>RICHARD CRUZ | Address(es) On File | 0.02% |
| DANA LISTON<br>ARTHUR LISTON | Address(es) On File | 0.02% |
| DANIEL HAYDEN<br>KELLY HAYDEN | Address(es) On File | 0.02% |
| DANIEL HAYDEN<br>KELLY HAYDEN | Address(es) On File | 0.02% |
| DANIEL SILVIA<br>VANESSA SILVIA | Address(es) On File | 0.02% |
| DANIEL VAZQUEZ | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANIEL VAZQUEZ | Address(es) On File | 0.02% |
| DANIEL VERNON | Address(es) On File | 0.02% |
| DANIEL WAGONER | Address(es) On File | 0.02% |
| DANIEL WOODS BONNIE WOODS | Address(es) On File | 0.02% |
| DANYLL EASTMAN SUSAN EASTMAN | Address(es) On File | 0.02% |
| DARLENE LARRIER | Address(es) On File | 0.02% |
| DARREL ROBERT GIBSON | Address(es) On File | 0.02% |
| DATISHA WALKER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID BISHOP<br>SHARON BRATHWAITE BISHOP | Address(es) On File | 0.02% |
| DAVID BOWERSOX<br>VICKIE BOWERSOX | Address(es) On File | 0.02% |
| DAVID FREY<br>CHARMAYNE FREY | Address(es) On File | 0.02% |
| DAVID HOKE<br>CHERYL HOKE | Address(es) On File | 0.02% |
| DAVID JOCKEL<br>KATHRYN JOCKEL | Address(es) On File | 0.02% |
| DAVID JOHN DUBER<br>BRIDGETTE ANN DUBER | Address(es) On File | 0.02% |
| DAVID LEONARD LANKFORD<br>VONNE SMITH LANKFORD | Address(es) On File | 0.02% |
| DAVID LEVERENZ | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID PRONGAY<br>KAREN PRONGAY | Address(es) On File | 0.02% |
| DAVID ROSE<br>FRANCES ROSE | Address(es) On File | 0.02% |
| DAVID SACHSE<br>STEPHANIE JANE SACHSE | Address(es) On File | 0.02% |
| DAVID SCHAEFER<br>VICTORIA SCHAEFER | Address(es) On File | 0.02% |
| DAVID SUKEFORTH<br>JODI SUKEFORTH | Address(es) On File | 0.02% |
| DAWN EVANS MCCREARY | Address(es) On File | 0.02% |
| DAYMON TURNER<br>MARIETTA SUBER | Address(es) On File | 0.02% |
| DEAN LEE GARSKI<br>MICHELE GARSKI | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBORA GLORIOSO | Address(es) On File | 0.02% |
| DEBORAH BARTALINI | Address(es) On File | 0.02% |
| DEBORAH MCDANIEL TONY MCDANIEL | Address(es) On File | 0.02% |
| DEBORAH MILLS | Address(es) On File | 0.02% |
| DEBORAH SMITH | Address(es) On File | 0.02% |
| DEE HOFFMAN | Address(es) On File | 0.02% |
| DEEP CHOPRA SAPNA CHOPRA | Address(es) On File | 0.02% |
| DELANIE RUTH LAVERN RUTH | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DELROY SMITH<br>SHAWN SMITH | Address(es) On File | 0.02% |
| DENIS GONZALEZ<br>YUREMA GONZALEZ | Address(es) On File | 0.02% |
| DENISE LANDIN<br>FREDERICK MOORE | Address(es) On File | 0.02% |
| DENISE WHITTAKER<br>LLOYD WHITTAKER | Address(es) On File | 0.02% |
| DENNIS GUENTHER<br>DEBORA GUENTHER | Address(es) On File | 0.02% |
| DENNIS SMELKO<br>SANDRA SMELKO | Address(es) On File | 0.02% |
| DEREK WILLIAMS<br>LAYLA WILLIAMS | Address(es) On File | 0.02% |
| DERRICK RICHARDSON<br>SANDRA RICHARDSON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DIANE PEOPLES HENDRICKS KENNETH HENDRICKS | Address(es) On File | 0.02% |
| DIANE POKOY JAMES POKOY | Address(es) On File | 0.02% |
| DIANE RIVERA MARIA WYNN | Address(es) On File | 0.02% |
| DIANNE JOHNSON | Address(es) On File | 0.02% |
| DIANNE PAULSON | Address(es) On File | 0.02% |
| DIANNE WATSON CARRIE WATSON | Address(es) On File | 0.02% |
| DIONNE SENIOR SELVYN NICHOLSON | Address(es) On File | 0.02% |
| DIPTI PATEL KIRTIKUMAR PATEL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DMITRY TUBIS | Address(es) On File | 0.02% |
| DOLLY CHICO | Address(es) On File | 0.02% |
| DOLORES DONNELLY | Address(es) On File | 0.02% |
| DOLORES ROBERTS DAVID ROBERTS | Address(es) On File | 0.02% |
| DOMINIC RECCHIA MARY RECCHIA | Address(es) On File | 0.02% |
| DOMINICK CENTRONE THERESA DUNCAN MICHAEL CENTRONE CHRISTINE RATTA | Address(es) On File | 0.02% |
| DONALD PATIERNO LINDA PATIERNO | Address(es) On File | 0.02% |
| DONALD TRIPPEER | Address(es) On File | 0.02% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONNA GIANONI | Address(es) On File | 0.02% |
| DONNA GIUSTINIANI LOUIS TELESE | Address(es) On File | 0.02% |
| DONNA REED | Address(es) On File | 0.02% |
| DORIS GONZALEZ | Address(es) On File | 0.02% |
| DOROTHY HUGHES CHRISTINE HUGHES | Address(es) On File | 0.02% |
| DOROTHY JONES | Address(es) On File | 0.02% |
| DOUGLAS KENNARD | Address(es) On File | 0.02% |
| DOUGLAS PEERBOLT MICHELLE PEERBOLT | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DUANE BOWERS CHRISTINE BOWERS | Address(es) On File | 0.02% |
| DUSTIN BUTLER | Address(es) On File | 0.02% |
| DWAYNE TORNEY BRENDA TORNEY | Address(es) On File | 0.02% |
| EARL SAMUELS MURIEL SAMUELS | Address(es) On File | 0.02% |
| ED HARDING CATHERINE NICOME | Address(es) On File | 0.02% |
| EDDRINA FRASIER | Address(es) On File | 0.02% |
| EDGARD ADORNO LOURDES NIETO | Address(es) On File | 0.02% |
| EDWARD BOHRER ESTATE PEGGY E BOHRER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EDWARD MANNAL MARY ANNE MANNAL | Address(es) On File | 0.02% |
| EDWARD THOMPSON FRANCES THOMPSON | Address(es) On File | 0.02% |
| EFREN LONDON NIMFA LONDON | Address(es) On File | 0.02% |
| EHAB SILMAN HALA SAMAAN | Address(es) On File | 0.02% |
| EILEEN CLEARY | Address(es) On File | 0.02% |
| ELAINE KLEMENCIC STEVEN KLEMENCIC | Address(es) On File | 0.02% |
| ELAINE LONGERBEAM | Address(es) On File | 0.02% |
| ELENA MURPHY THOMAS MURPHY | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELINA LAMOURT | Address(es) On File | 0.02% |
| ELISHA FENNER | Address(es) On File | 0.02% |
| ELIZABETH BOHAN ESTATE | Address(es) On File | 0.02% |
| ELIZABETH KOVACINY | Address(es) On File | 0.02% |
| ELLEN SHAFER RONALD SHAFER | Address(es) On File | 0.02% |
| ELLISON MCNEAR TIA MCNEAR | Address(es) On File | 0.02% |
| EMILY ORIMILIKWE PATRIQ NATSAI | Address(es) On File | 0.02% |
| ENRIQUE GARCIA RAQUEL GARCIA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ERIC KOENIG<br>ANGELIQUE KOENIG | Address(es) On File | 0.02% |
| ERIC WILSON<br>MISTY WILSON | Address(es) On File | 0.02% |
| ERIN CALABRESE<br>CHRISTOPHER CALABRESE | Address(es) On File | 0.02% |
| ERNEST WATERS<br>JEANETTE WATERS | Address(es) On File | 0.02% |
| ERNESTO DIZON<br>RENEE DIZON | Address(es) On File | 0.02% |
| ERWIN BRYANT<br>MICKIE BRYANT | Address(es) On File | 0.02% |
| ESCO BLAYLOCK<br>DIANA NEAL BLAYLOCK | Address(es) On File | 0.02% |
| ESTELLA FIGUEROA<br>FRANCISCO FIGUEROA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ESTER ANDAL ESCEL ANDAL MORADA LAGDAMEN | Address(es) On File | 0.02% |
| EUGENE HICKS AMANDA HICKS | Address(es) On File | 0.02% |
| EUNICE TOLENTINO JASMINE OSORIO | Address(es) On File | 0.02% |
| EVA SAVAGE GEORGETTA HORGES EUBANKS | Address(es) On File | 0.02% |
| EVDOXIA KATERINOPOULOS | Address(es) On File | 0.02% |
| EVE TAVASKA RIEGER JOHN RIEGER | Address(es) On File | 0.02% |
| EVELYN HEINS DEBORAH MICHTA | Address(es) On File | 0.02% |
| FAOUZI HAGE KATIA HAGE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FELECIA WALLACE | Address(es) On File | 0.02% |
| FIZUL KAMAL ANGELINE NARINE | Address(es) On File | 0.02% |
| FLORA O'NEAL | Address(es) On File | 0.02% |
| FLOYD WHITE ALICE WHITE | Address(es) On File | 0.02% |
| FOUNTAIN PARRISH DIANE PARRISH | Address(es) On File | 0.02% |
| FRANCES HAILE | Address(es) On File | 0.02% |
| FRANCIS ALLOWAY KATHLEEN ALLOWAY | Address(es) On File | 0.02% |
| FRANCIS TUCCI MICHAEL VIOLA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANK LEIDY | Address(es) On File | 0.02% |
| FRANK SLAYTON | Address(es) On File | 0.02% |
| FRANKIE JOSEPH MERLE JOSEPH | Address(es) On File | 0.02% |
| FREDERICK BARRINGTON MARY BARRINGTON | Address(es) On File | 0.02% |
| FREEMAN TALFORD EMMA TALFORD | Address(es) On File | 0.02% |
| GARY DIXON TERESA DIXON | Address(es) On File | 0.02% |
| GARY HENDRICKSON JUDY HENDRICKSON | Address(es) On File | 0.02% |
| GARY LORGAN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE ATHANAS<br>HELEN ATHANAS | Address(es) On File | 0.02% |
| GEORGE HARRISON<br>MELISA HARRISON | Address(es) On File | 0.02% |
| GEORGE PAOLI<br>RENEE PAOLI | Address(es) On File | 0.02% |
| GEORGE THOMAS<br>BRIDGET THOMAS | Address(es) On File | 0.02% |
| GEORGE TOLEDO | Address(es) On File | 0.02% |
| GEORGE TRUE<br>TINA LATIN TRUE | Address(es) On File | 0.02% |
| GERALD BOOTS JR<br>VIRGINIA ANN BOOTS | Address(es) On File | 0.02% |
| GERALD COHEN<br>STEFANI COHEN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GERALD HILL | Address(es) On File | 0.02% |
| GERALD KEY<br>ERNESTINE KEY | Address(es) On File | 0.02% |
| GERALD THOMPSON<br>DOROTHY THOMPSON | Address(es) On File | 0.02% |
| GERROLD MOORE<br>KATHRYN MOORE | Address(es) On File | 0.02% |
| GIBSON CHADAMBA | Address(es) On File | 0.02% |
| GLADYS RAMIREZ | Address(es) On File | 0.02% |
| GLEN ENGELMANN<br>CAROLYN MONACO | Address(es) On File | 0.02% |
| GLENN YETTER<br>SUSAN YETTER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GORDON CHOYCE<br>MARGARET CHOYCE | Address(es) On File | 0.02% |
| GORDON WHITING<br>JOY DORSEY WHITING | Address(es) On File | 0.02% |
| GREG HOWARD<br>TERRI HOWARD | Address(es) On File | 0.02% |
| GREGORY DARDEN<br>TARA ANDREWS | Address(es) On File | 0.02% |
| GREGORY FRANKLIN SR | Address(es) On File | 0.02% |
| GREGORY JOHNSON | Address(es) On File | 0.02% |
| GREGORY JONES<br>BILLIE JONES | Address(es) On File | 0.02% |
| GWENDOLYN LINTON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HANIFA DOYLE<br>JAMES DOYLE | Address(es) On File | 0.02% |
| HARLAN TABRON<br>TRISHA TABRON | Address(es) On File | 0.02% |
| HARRIET OSTROW<br>BRUCE OSTROW | Address(es) On File | 0.02% |
| HARRY HAWKINS<br>CASSANDRA HAWKINS | Address(es) On File | 0.02% |
| HAZEL DUKE<br>GLORIA WARREN | Address(es) On File | 0.02% |
| HEATHER EISENSTEIN<br>JONATHAN EISENSTEIN | Address(es) On File | 0.02% |
| HEATHER PERUZZI<br>KAITLIN JOY PERUZZI<br>ROBERT PERUZZI<br>ERINN ELISABETH PERUZZI<br>LEWALLEN | Address(es) On File | 0.02% |
| HEATHER RAE SUMMERS<br>MICHAEL STUART EDDY | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HECTOR SANDOVAL ELSA LUA | Address(es) On File | 0.02% |
| HELEN ANCHETA ROBERT ANCHETA | Address(es) On File | 0.02% |
| HENRY ORTIZ BARBARA ORTIZ | Address(es) On File | 0.02% |
| HENRY ORTIZ BARBARA ORTIZ | Address(es) On File | 0.02% |
| HERMENEGI DAVID MARIA DAVID | Address(es) On File | 0.02% |
| HOWARD MCLENDON | Address(es) On File | 0.02% |
| HUBERT MCLEAN | Address(es) On File | 0.02% |
| HUGH ALLISON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| INELL JONES | Address(es) On File | 0.02% |
| IONA KIMBLE CHARLES | Address(es) On File | 0.02% |
| IRVING ANGLADA EVELYN ANGLADA | Address(es) On File | 0.02% |
| ISAAC FLORES | Address(es) On File | 0.02% |
| ISAAC MOULTRIE JULIETTE MOULTRIE | Address(es) On File | 0.02% |
| ISAAC SAVILLE | Address(es) On File | 0.02% |
| ISAIAH TAYLOR BETTIE TAYLOR | Address(es) On File | 0.02% |
| ISMAEL MORALEZ CLAUDIA MORALEZ | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JACK BACKERT KIMBERLY BACKERT | Address(es) On File | 0.02% |
| JACK FREDERICH LYNN FREDERICH | Address(es) On File | 0.02% |
| JACQUELINE AMATO MIGUEL FLORES | Address(es) On File | 0.02% |
| JACQUELINE MONTAGUE JEREMY MONTAGUE | Address(es) On File | 0.02% |
| JAIME SIERRA ROSALINDA SIERRA | Address(es) On File | 0.02% |
| JAMES EMERSON NICOLE EMERSON | Address(es) On File | 0.02% |
| JAMES MCBRYDE WENDY ALLEN MCBRYDE | Address(es) On File | 0.02% |
| JAMES PICKETT MELISSA PICKETT | Address(es) On File | 0.02% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES POLING<br>SHERRY POLING | Address(es) On File | 0.02% |
| JAMES THEODORE SCIBEK<br>MARGARET DARE SCIBEK | Address(es) On File | 0.02% |
| JAMES UNGER<br>CHRISTINE UNGER | Address(es) On File | 0.02% |
| JAMES WASHINGTON<br>KATHY WILLIAMS | Address(es) On File | 0.02% |
| JANICE JOSEPH | Address(es) On File | 0.02% |
| JANICE JOSEPH<br>FIDELIS JOSEPH | Address(es) On File | 0.02% |
| JASON EDWARD ROBERTS<br>ELIZABETH ROBERTS | Address(es) On File | 0.02% |
| JASON RODRIGUEZ<br>LAUREN RUPNAUTH | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEAN MORGAN ESTATE | Address(es) On File | 0.02% |
| JEFFREY HAHN SHARON HAHN | Address(es) On File | 0.02% |
| JEFFREY LOPEZ DESIREE LOPEZ | Address(es) On File | 0.02% |
| JEFFREY SHAW SHARON SHAW | Address(es) On File | 0.02% |
| JEFFREY THORNE | Address(es) On File | 0.02% |
| JENNIFER EGAN | Address(es) On File | 0.02% |
| JENNIFER FADDEN OLIVET ARAOZ | Address(es) On File | 0.02% |
| JENNIFER FRANCO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JESSE WANTA | Address(es) On File | 0.02% |
| JESSE WINE<br>ELEANOR CARTER | Address(es) On File | 0.02% |
| JESSICA KADINGER | Address(es) On File | 0.02% |
| JESSICA KUBILUS | Address(es) On File | 0.02% |
| JESSIE BROWN ESTATE<br>LEWIS BARNES | Address(es) On File | 0.02% |
| JIM LI<br>YING HONG | Address(es) On File | 0.02% |
| JOAN ELINE | Address(es) On File | 0.02% |
| JOAN ROJSUONTIKUL<br>VARAPONE ROJSUONTIKUL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOANNA KLOSINEK TIMOTHY BRAY | Address(es) On File | 0.02% |
| JOANNE BARIS | Address(es) On File | 0.02% |
| JOANNE JAMIESON | Address(es) On File | 0.02% |
| JODY GALLAWAY | Address(es) On File | 0.02% |
| JOE COPELAND | Address(es) On File | 0.02% |
| JOE LOMAX CAROLYN LOMAX | Address(es) On File | 0.02% |
| JOEY SELMAN MARY SELMAN | Address(es) On File | 0.02% |
| JOHANNA HOWELL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN BROWN<br>NANCY BROWN | Address(es) On File | 0.02% |
| JOHN CLAUDIO<br>SOL CLAUDIO | Address(es) On File | 0.02% |
| JOHN JOSE<br>DARLENE IRISH JOSE | Address(es) On File | 0.02% |
| JOHN KINDER | Address(es) On File | 0.02% |
| JOHN MAKARY | Address(es) On File | 0.02% |
| JOHN MCALEESE PERS<br>KEVIN MCALEESE ESTATE<br>JAMES THOMPSON PERS | Address(es) On File | 0.02% |
| JOHN OLENIACZ<br>DAWN OLENIACZ | Address(es) On File | 0.02% |
| JOHN PESCATORE<br>TRACI PESCATORE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN ROUNTREE<br>OLA ROUNTREE | Address(es) On File | 0.02% |
| JOHN SANNA | Address(es) On File | 0.02% |
| JOHN TRAYNOR<br>JENNIFER TRAYNOR | Address(es) On File | 0.02% |
| JOHN VINCIGUERRA<br>JOLAINE VINCIGUERRA | Address(es) On File | 0.02% |
| JOHN WIGGINS<br>DOROTHY WIGGINS | Address(es) On File | 0.02% |
| JOHNNIE MOSLEY<br>MARCIA MOSLEY | Address(es) On File | 0.02% |
| JONATHON SMITH<br>MELISSA SMITH | Address(es) On File | 0.02% |
| JORGE BOMBITA<br>JULIET BOMBITA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSE RAMOS<br>HAYDEE RAMOS | Address(es) On File | 0.02% |
| JOSEPH ACETO<br>JAYNE ACETO | Address(es) On File | 0.02% |
| JOSEPH BREWSTER | Address(es) On File | 0.02% |
| JOSEPH DESALVO | Address(es) On File | 0.02% |
| JOSEPH FERACO<br>ROSANNE FERACO | Address(es) On File | 0.02% |
| JOSEPH FERNANDEZ<br>FACELLY POLANCO FERNANDEZ | Address(es) On File | 0.02% |
| JOSEPH GLASSON<br>PATRICIA GLASSON | Address(es) On File | 0.02% |
| JOSEPH LASCALA<br>KATHERINE LASCALA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSEPH PETRONELLA MARIA PETRONELLA | Address(es) On File | 0.02% |
| JOSEPH RUTIGLIANO IRENA RUTIGLIANO | Address(es) On File | 0.02% |
| JOSEPH VELEZ ROSALYN VELEZ | Address(es) On File | 0.02% |
| JOSEPH WALTERS FRANK DEVITA | Address(es) On File | 0.02% |
| JOSEPH ZUBRZYCKI | Address(es) On File | 0.02% |
| JOSHUA HENDERSON | Address(es) On File | 0.02% |
| JOSHUA LEVINE ROBIN LEVINE | Address(es) On File | 0.02% |
| JOSIBEL PERALTA RODRIGUEZ | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOY MASON | Address(es) On File | 0.02% |
| JUAN JOSE MEDINA ROSA MEDINA | Address(es) On File | 0.02% |
| JUAN MARQUEZ | Address(es) On File | 0.02% |
| JUAN MEDINA IDALY YAN | Address(es) On File | 0.02% |
| JUAN SANS MIRIAM MARTINEZ SANS | Address(es) On File | 0.02% |
| JUANITA NEAL | Address(es) On File | 0.02% |
| JUANITO TANTOCO MADELEINE SINGSON TANTOCO | Address(es) On File | 0.02% |
| JUDITH LEE MARK LEE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JUDY WAGNER<br>FRANK WAGNER | Address(es) On File | 0.02% |
| JULIA CARSON<br>EDLEN PEARSON | Address(es) On File | 0.02% |
| JULIET BARRETT<br>GEORGE BARRETT | Address(es) On File | 0.02% |
| JULIO CESAR POLANCO<br>KELLY POLANCO | Address(es) On File | 0.02% |
| JUSTIN HUEBNER<br>STEFANIE HUEBNER | Address(es) On File | 0.02% |
| KAREN CAPASSO<br>JAMES GREGA | Address(es) On File | 0.02% |
| KAREN NEPOMUCENO<br>GREGORY BIVENS | Address(es) On File | 0.02% |
| KAROL CUBILLA<br>MARIO CUBILLA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KATRINA ELIZABE DOHMAN<br>MATTHEW DOHMAN | Address(es) On File | 0.02% |
| KAYLA GAUVIN<br>ZACHARY GAUVIN | Address(es) On File | 0.02% |
| KEITH BROOKS<br>ROHAN VAUGHN REID | Address(es) On File | 0.02% |
| KEITH HECK | Address(es) On File | 0.02% |
| KEITH ROMEO<br>JUNE ROMEO | Address(es) On File | 0.02% |
| KEITH ROMEO<br>JUNE ROMEO | Address(es) On File | 0.02% |
| KELLI DIFRANCESCO<br>ROBERT DIFRANCESCO | Address(es) On File | 0.02% |
| KELVIN RUIZ<br>WANDY JOUBERT | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH ADAIR<br>MARINA ADAIR | Address(es) On File | 0.02% |
| KENNETH HUYGHE<br>JENNIFER HUYGHE | Address(es) On File | 0.02% |
| KENNETH MAY<br>ARLENE DUVAL | Address(es) On File | 0.02% |
| KENNETH SCHLEIDEN<br>TERRY SCHLEIDEN | Address(es) On File | 0.02% |
| KENNETH VANWYE<br>SANDRA VANWYE | Address(es) On File | 0.02% |
| KENT WILLIAMS<br>DONNA WILLIAMS | Address(es) On File | 0.02% |
| KEONA CARTER LOUBON<br>BRIAN LOUBON | Address(es) On File | 0.02% |
| KEVIN CAMPBELL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEVIN HEINTZELMAN KELLY HEINTZELMAN | Address(es) On File | 0.02% |
| KEVIN HIGGINS CARLY FALSONE | Address(es) On File | 0.02% |
| KEVIN JACOBI KIM RITZENTHALER | Address(es) On File | 0.02% |
| KEVIN OWENS HEIDI OWENS | Address(es) On File | 0.02% |
| KEVIN WOLFLA | Address(es) On File | 0.02% |
| KIERAN ROBERTS | Address(es) On File | 0.02% |
| KIM ALSTON | Address(es) On File | 0.02% |
| KIMBERLY BOSTON KATRINA BOSTON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KIMBERLY POZZANGHERA SHAWN WILLIAMS | Address(es) On File | 0.02% |
| KIRK DOUGLAS KITTY DOUGLAS | Address(es) On File | 0.02% |
| KRISTY HATFIELD | Address(es) On File | 0.02% |
| KUN Y YOU | Address(es) On File | 0.02% |
| KURT WEDIG TAMMY WEDIG | Address(es) On File | 0.02% |
| KWAND LANG NAKISA LANG | Address(es) On File | 0.02% |
| KYLE DEAN ELAINE DEAN | Address(es) On File | 0.02% |
| KYLE KRUEGER HEIDI KRUEGER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAKEISHA BULLARD<br>KEITH BULLARD | Address(es) On File | 0.02% |
| LAMONTE TURNER<br>DELCINA TURNER | Address(es) On File | 0.02% |
| LANDON SMITH<br>LAUREN SMITH | Address(es) On File | 0.02% |
| LATONYA CARR | Address(es) On File | 0.02% |
| LAURA CARTER<br>BRETT ALBRIGHT | Address(es) On File | 0.02% |
| LAURA COOK<br>JAMES YARD | Address(es) On File | 0.02% |
| LAURA HARCUM | Address(es) On File | 0.02% |
| LAURA MERCIER<br>MICHAEL MERCIER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAWRENCE TREUER DORIS TREUER | Address(es) On File | 0.02% |
| LECHEZ BERRY KARITA NORFLEET | Address(es) On File | 0.02% |
| LEE ATTAWAY GLORIA ATTAWAY | Address(es) On File | 0.02% |
| LEOPOLDO VILLARUZ GEMMA VILLARUZ | Address(es) On File | 0.02% |
| LESLEY HAMILTON SABRINA HAMILTON | Address(es) On File | 0.02% |
| LESLIE HUGHES ROBIN HUGHES | Address(es) On File | 0.02% |
| LEVENT AVCI HULYA AVCI | Address(es) On File | 0.02% |
| LIBRA MACCHIAROLO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LISA CRAIG<br>DANIEL HESSER | Address(es) On File | 0.02% |
| LISA DACOSTA NUNEZ | Address(es) On File | 0.02% |
| LISA HUTCHESON | Address(es) On File | 0.02% |
| LISA JETER | Address(es) On File | 0.02% |
| LISA ROBIN | Address(es) On File | 0.02% |
| LISSETTE CLAUDIA IZAGUIRRE | Address(es) On File | 0.02% |
| LISSETTE MCKENNA | Address(es) On File | 0.02% |
| LLILBURN WALL<br>ALICE WALL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LORA BROWN<br>JOSHUA BROWN | Address(es) On File | 0.02% |
| LOUISA CHANG<br>NGUON CHAN | Address(es) On File | 0.02% |
| LUCILLE JULIANO<br>ADOLPH PROTO | Address(es) On File | 0.02% |
| LUIS PACHECO<br>OLGA PACHECO | Address(es) On File | 0.02% |
| LURLINE DALEY GORDON<br>CHARLTON LOUIS GORDON | Address(es) On File | 0.02% |
| LYDIA SIMPSON | Address(es) On File | 0.02% |
| LYNN SEAGREAVES<br>MICHAEL JOYCE | Address(es) On File | 0.02% |
| M BECTON<br>RETA BECTON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MANUEL ISERNIA MAUREEN ISERNIA | Address(es) On File | 0.02% |
| MANUEL KEMPIS | Address(es) On File | 0.02% |
| MARC BLUM NATALIE BLUM | Address(es) On File | 0.02% |
| MARC DUBOIS CHRISTINA DUBOIS | Address(es) On File | 0.02% |
| MARC TAYLOR TIARA TAYLOR | Address(es) On File | 0.02% |
| MARCELO DELCANTO | Address(es) On File | 0.02% |
| MARGARET ALLEN RICHARD ALLEN | Address(es) On File | 0.02% |
| MARGARET BOSTICK | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARGUERITE HARDHAM | Address(es) On File | 0.02% |
| MARGUERITE PEACOCK ALLISON GLENN APRIL GLENN | Address(es) On File | 0.02% |
| MARIA DIGNA GONZALEZ FELINO GONZALEZ | Address(es) On File | 0.02% |
| MARIA GALLAGHER PETRONA PUERTO | Address(es) On File | 0.02% |
| MARIA LUCILA CABANIT | Address(es) On File | 0.02% |
| MARIA REGIS WALKER ASHTON WALKER | Address(es) On File | 0.02% |
| MARIAN WILLIAMS | Address(es) On File | 0.02% |
| MARIE COMPETIELLO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARILYN WILLIAMS | Address(es) On File | 0.02% |
| MARION JONES | Address(es) On File | 0.02% |
| MARION MARSHALL KING | Address(es) On File | 0.02% |
| MARION WARING | Address(es) On File | 0.02% |
| MARK ALAI | Address(es) On File | 0.02% |
| MARK ALEXANDER CHERRON DAY | Address(es) On File | 0.02% |
| MARK ECKSTEIN CHRISTINE ECKSTEIN | Address(es) On File | 0.02% |
| MARK EDWARD BIZZELL ROBIN LYNNETTE MONROE | Address(es) On File | 0.02% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARK FIFER<br>BONNI FIFER | Address(es) On File | 0.02% |
| MARK HARRIS<br>LINDA HARRIS | Address(es) On File | 0.02% |
| MARK HILLIARD<br>WENDY HILLIARD | Address(es) On File | 0.02% |
| MARK LONG<br>RACHEL RIVERA LONG | Address(es) On File | 0.02% |
| MARK REIGELSPERGER<br>LAURA REIGELSPERGER | Address(es) On File | 0.02% |
| MARK SCHWEDES<br>DALE THOMPSON | Address(es) On File | 0.02% |
| MARLENE BELTRAN<br>RAYMOND DODSON | Address(es) On File | 0.02% |
| MARSHALL ROBBINS<br>SUSAN ROBBINS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARTIN DEJESUS<br>IVETTE TRINIDAD | Address(es) On File | 0.02% |
| MARTIN HYACINTHE<br>MONICA HYACINTHE | Address(es) On File | 0.02% |
| MARTIN PIZIGHELLI<br>JENNIFER COSTELLO | Address(es) On File | 0.02% |
| MARVIN CHRISTNER<br>SYLVIA CHRISTNER | Address(es) On File | 0.02% |
| MARY ANYAEHIE ADMIN<br>IDA CURRY ESTATE | Address(es) On File | 0.02% |
| MARY BAYNE | Address(es) On File | 0.02% |
| MATILDE RODRIGUEZ<br>JOHNNY CASTANEDA | Address(es) On File | 0.02% |
| MATTADEEN RAMNARINE<br>ANDIE RAMNARINE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MATTHEW CASHEN RACHELLE CASHEN | Address(es) On File | 0.02% |
| MATTHEW GWOZDZ MARY GWOZDZ | Address(es) On File | 0.02% |
| MATTHEW HOLFINGER CHRISTINE HOLFINGER | Address(es) On File | 0.02% |
| MATTHEW MIZE TERESA MIZE | Address(es) On File | 0.02% |
| MAUREEN COHEN DAVID BENNETT COHEN | Address(es) On File | 0.02% |
| MAUREEN SHARPLES GASNER MERISIER | Address(es) On File | 0.02% |
| MAUREEN WILKINSON | Address(es) On File | 0.02% |
| MAURO PAGANO KERRY ANN FERGUSON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MAY OWENS<br>CARLTON OWENS | Address(es) On File | 0.02% |
| MECOLE INGRAM | Address(es) On File | 0.02% |
| MEENOU LO<br>JAEMIE LO | Address(es) On File | 0.02% |
| MEHRDAD EMADZADEH<br>MARIA EMADZADEH | Address(es) On File | 0.02% |
| MELANIO LOPEZ<br>DRUCILA LOPEZ | Address(es) On File | 0.02% |
| MELINDA COLON<br>RISCARDO RODRIGUEZ | Address(es) On File | 0.02% |
| MELISSA ADAMS TRUSTEE | Address(es) On File | 0.02% |
| MELISSA BELANGER<br>JAMES BELANGER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELVIN MAAS<br>RONDA MAAS | Address(es) On File | 0.02% |
| MIA BEASLEY BONDS | Address(es) On File | 0.02% |
| MICHAEL ALLOTTA<br>DEBRA ALLOTTA | Address(es) On File | 0.02% |
| MICHAEL ANSARA DOTSON<br>MELISSA CONSTANCE DOTSON | Address(es) On File | 0.02% |
| MICHAEL ANSELL<br>DEANNA VALKER | Address(es) On File | 0.02% |
| MICHAEL BROADNAX<br>ERIKA BROADNAX | Address(es) On File | 0.02% |
| MICHAEL DELROSARIO | Address(es) On File | 0.02% |
| MICHAEL FAULKNER<br>TANYA JACKSON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL GARNER<br>APRIL FLINN | Address(es) On File | 0.02% |
| MICHAEL HEMSTOCK<br>CHERIE HEMSTOCK | Address(es) On File | 0.02% |
| MICHAEL HOLROYD<br>HELEN GREEN HOLROYD | Address(es) On File | 0.02% |
| MICHAEL JOSEPH TESSENA<br>CAROL ANNE TESSENA | Address(es) On File | 0.02% |
| MICHAEL LAURENCE<br>LYNDA LAURENCE | Address(es) On File | 0.02% |
| MICHAEL PELUSO<br>MARIA PELUSO | Address(es) On File | 0.02% |
| MICHAEL ROGINSKI<br>JOY ROGINSKI | Address(es) On File | 0.02% |
| MICHAEL SMITH<br>DOROTHY SMITH | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL VANHAREN JESSICA VANHAREN | Address(es) On File | 0.02% |
| MICHAEL WILLIAMS KELLY JO WILLIAMS | Address(es) On File | 0.02% |
| MICHAEL WINSLOW ANDREA MCGILL | Address(es) On File | 0.02% |
| MICHAELE LEATHERMAN | Address(es) On File | 0.02% |
| MICHELE LINDENFELSER | Address(es) On File | 0.02% |
| MICHELLE CHOBANIAN | Address(es) On File | 0.02% |
| MICHELLE TACLOB MIGUEL EDMILAO | Address(es) On File | 0.02% |
| MIGUEL SANTIAGO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MILTON CONNOR DOROTHY CONNOR | Address(es) On File | 0.02% |
| MILTON PARKER FAYE PARKER | Address(es) On File | 0.02% |
| MINISTER GERMON | Address(es) On File | 0.02% |
| MOHAMED KHAN SEETA KHAN | Address(es) On File | 0.02% |
| MONTSERRAT SIMAL VAZQUEZ JOSE BENTZ OLIVER | Address(es) On File | 0.02% |
| MORGAN LAWRENC BAILEY | Address(es) On File | 0.02% |
| N ARLETTE BUCKNALL ESTATE MARK BUCKNALL EXECUTOR | Address(es) On File | 0.02% |
| NAMITA ACHARYA SURESH ACHARYA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NANCY PATRICIA ANDREWS CRAIG DAMON ANDREWS | Address(es) On File | 0.02% |
| NANCY SCHOEN | Address(es) On File | 0.02% |
| NATALIE GREEN | Address(es) On File | 0.02% |
| NATALIE HINES | Address(es) On File | 0.02% |
| NATASHA STEWART WILFREDO PINKSTON | Address(es) On File | 0.02% |
| NAVEENA MORA DEL RICO ANTONIO MORA | Address(es) On File | 0.02% |
| NEIL FREEMAN | Address(es) On File | 0.02% |
| NICHOLAS DEVENEZIA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NICOLE HUNGER | Address(es) On File | 0.02% |
| NICOLE THOMAS<br>ANTOINE CARMONA THOMAS | Address(es) On File | 0.02% |
| NICOLINO MARCHESANI<br>ANNA MARCHESANI | Address(es) On File | 0.02% |
| NINA OROS | Address(es) On File | 0.02% |
| NUNGNING PRAKANSA<br>ROYAN KAYYARATH | Address(es) On File | 0.02% |
| ODEL SCHROEDER<br>TASHA GAYE SIDA THOMAS | Address(es) On File | 0.02% |
| OLAN DALE WOODS EXECUTOR<br>CONSTANCE WOODS | Address(es) On File | 0.02% |
| OLENA KULYANDA<br>CHRIS ZAIMIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ONYEMA OGBUAGU | Address(es) On File | 0.02% |
| ORLANDO DELACRUZ ALICIA DELACRUZ | Address(es) On File | 0.02% |
| ORLANDO PIERRE DOZIER | Address(es) On File | 0.02% |
| OWEN FRANCIS RUBY FRANCIS | Address(es) On File | 0.02% |
| PAMELA CRAWFORD | Address(es) On File | 0.02% |
| PAMELA MAHASE | Address(es) On File | 0.02% |
| PAMELA PYE ADMINISTRATOR NATHANIEL PYE ESTATE | Address(es) On File | 0.02% |
| PAMELA ROBINSON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAOLA MOYA<br>CHRISTIAN MERCADO | Address(es) On File | 0.02% |
| PASCAL FEVRIER<br>EUJUDICE FEVRIER | Address(es) On File | 0.02% |
| PATRICIA ALBOHN<br>HATTIE KERWIN DERRICK | Address(es) On File | 0.02% |
| PATRICIA BRYANT<br>ALLEN BRYANT | Address(es) On File | 0.02% |
| PATRICIA JOHNSON<br>BARRY JOHNSON | Address(es) On File | 0.02% |
| PATRICIA JOHNSON STROTHER<br>RICKY STROTHER | Address(es) On File | 0.02% |
| PATRICIA KERWIN DERRICK<br>HATTIE KERWIN DERRICK | Address(es) On File | 0.02% |
| PATRICIA MILLER<br>RONALD PARKINSON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PATRICK PIEGARI<br>JEAN PIEGARI | Address(es) On File | 0.02% |
| PATRICK SINICKI<br>DEE SINICKI | Address(es) On File | 0.02% |
| PATSY JAMES | Address(es) On File | 0.02% |
| PAUL BRATT | Address(es) On File | 0.02% |
| PAUL BUHRANDT | Address(es) On File | 0.02% |
| PAUL GILLAM | Address(es) On File | 0.02% |
| PAUL KONESCHUSKY<br>CATHERINE KONESCHUSKY | Address(es) On File | 0.02% |
| PAUL LIVINGSTON<br>REBECCA LIVINGSTON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PEGGY FOSTER<br>HERBERT FOSTER | Address(es) On File | 0.02% |
| PENNY TUNNICLIFF<br>MARK TUNNICLIFF | Address(es) On File | 0.02% |
| PETER BORAK | Address(es) On File | 0.02% |
| PETER LIN<br>SU LIN | Address(es) On File | 0.02% |
| PETER PAGADUAN<br>IMELDA PAGADUAN | Address(es) On File | 0.02% |
| PETER VITELLIO<br>CATHY SMITHEIMER POA | Address(es) On File | 0.02% |
| PHILIP GOTTMAN<br>MARGIE GOTTMAN | Address(es) On File | 0.02% |
| PHILLIP NICKEL<br>ELIZABETH NICKEL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PONGSAK VENIN<br>EKANONG VENIN | Address(es) On File | 0.02% |
| POOLRAGIE SOOGRIM<br>DHANASAR SOOGRIM | Address(es) On File | 0.02% |
| POUL PEDERSEN | Address(es) On File | 0.02% |
| PRISCILLA FRAZIER<br>DION BARNES | Address(es) On File | 0.02% |
| QUINN NOWLAN<br>EILEEN NOWLAN | Address(es) On File | 0.02% |
| RABBIE BANAFSHE | Address(es) On File | 0.02% |
| RACHEL ANN GRECEK<br>LEONARD SCOTT GRECEK | Address(es) On File | 0.02% |
| RAE FIGUEROA<br>MARCIAL FIGUEROA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAFAEL BRIZUELA<br>JENNIFER BRIZUELA | Address(es) On File | 0.02% |
| RAFAEL SUNTAY<br>MIRIAM SUNTAY | Address(es) On File | 0.02% |
| RAIMOT YUSUFF<br>SAHEED YUSUFF | Address(es) On File | 0.02% |
| RAMON SARRAGA<br>KAREN SARRAGA | Address(es) On File | 0.02% |
| RAMON VALENZUELA<br>MARIA VALENZUELA | Address(es) On File | 0.02% |
| RANA RAY<br>TILOTTAMA BOSE | Address(es) On File | 0.02% |
| RANDALL BUCKLEY | Address(es) On File | 0.02% |
| RANDALL LAVOIE<br>DAWN LAVOIE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAYMOND JEFFERSON ROSALIND JEFFERSON | Address(es) On File | 0.02% |
| REBECCA BOSCHERT | Address(es) On File | 0.02% |
| REBECCA OAKSMITH TRUSTEE | Address(es) On File | 0.02% |
| REBEKAH HARTWELL MICHAEL HARTWELL | Address(es) On File | 0.02% |
| REDA HASANEIN MELISSA HASANEIN | Address(es) On File | 0.02% |
| REGINA HILL JOHN HILL | Address(es) On File | 0.02% |
| RICHARD DRAKE | Address(es) On File | 0.02% |
| RICHARD FORSYTHE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD HOPKINS JOANNA HOPKINS | Address(es) On File | 0.02% |
| RICHARD MAKAREWICZ FLORENCE MAKAREWICZ | Address(es) On File | 0.02% |
| RICHARD STRATON BONNIE STRATON | Address(es) On File | 0.02% |
| RICHARD THOMAS MENZIUSO | Address(es) On File | 0.02% |
| RIDGLEY MCGOWAN VIVIAN MCGOWAN | Address(es) On File | 0.02% |
| RINNETTA MCGHEE ROBERT BEATTY | Address(es) On File | 0.02% |
| ROBERT BISCONTI LAURIE BISCONTI | Address(es) On File | 0.02% |
| ROBERT DICKERSON YANNETT OSORTO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT FRANKENFIELD MARY ELLEN FRANKENFIELD | Address(es) On File | 0.02% |
| ROBERT MORGEN CONSTANCE MORGEN | Address(es) On File | 0.02% |
| ROBERT NAVALTA MARISHA LACAP | Address(es) On File | 0.02% |
| ROBERT SIMMS SHARON SIMMS | Address(es) On File | 0.02% |
| ROBERT STANISZEWSKI JANET STANISZEWSKI | Address(es) On File | 0.02% |
| ROBERT ULSES ANNE ULSES | Address(es) On File | 0.02% |
| ROBERT WEAVER KIMBERLEY MALIA WEAVER | Address(es) On File | 0.02% |
| ROBERT WILLIAMS CHRISTINE WILLIAMS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBIN TAYLOR | Address(es) On File | 0.02% |
| ROCHELLE BARCIK VICTOR BARCIK | Address(es) On File | 0.02% |
| RODNEY COLLIER PATRICIA COLLIER | Address(es) On File | 0.02% |
| RODOLPH MORGAN PERLA HUTCHINSON | Address(es) On File | 0.02% |
| RODRIGO CORREA MARIA SOLEDAD MAUREIRA | Address(es) On File | 0.02% |
| ROLAND CREEKMORE ALFATINA CREEKMORE | Address(es) On File | 0.02% |
| ROLANO VAZQUEZ EVELYN VAZQUEZ | Address(es) On File | 0.02% |
| ROMAN KARPA | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RON KEAN<br>JEAN SCHEMENAUER | Address(es) On File | 0.02% |
| RONALD DEIGHAN<br>JUDITH DEIGHAN | Address(es) On File | 0.02% |
| RONALD MITCHELL | Address(es) On File | 0.02% |
| RONALD SPEARMAN<br>PATSY SPEARMAN | Address(es) On File | 0.02% |
| ROSE MCKEON LYONS<br>THOMAS LYONS | Address(es) On File | 0.02% |
| ROSEMARIE BUEN<br>SIDNEY SANTOS | Address(es) On File | 0.02% |
| ROSEMARIE JOHNSON<br>MONIQUE JOHNSON | Address(es) On File | 0.02% |
| ROSEMINDA SANTEE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUFO ARIAS<br>ESZTER BALINT | Address(es) On File | 0.02% |
| RUFUS BROWN<br>ETHEL PEARSON | Address(es) On File | 0.02% |
| RUSSELL KERR<br>EVELYN KERR | Address(es) On File | 0.02% |
| RUTH CARSON | Address(es) On File | 0.02% |
| RYAN FITZGERALD HALL<br>CLAREYSSA HALL | Address(es) On File | 0.02% |
| RYAN WILSON | Address(es) On File | 0.02% |
| SABRINA POLVERINO<br>MICHAEL BENCIVENGA | Address(es) On File | 0.02% |
| SAIRA KHALID<br>SYED AHSAN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SALIMA CHADLY MARTIN WILLIAM MARTIN | Address(es) On File | 0.02% |
| SALVIJUS KUNGYS MONIKA PAULAVICIUTE KNGIN | Address(es) On File | 0.02% |
| SAMANTHA SPAIN PETER SPAIN | Address(es) On File | 0.02% |
| SAMUEL DUNCAN KATHYANN DUNCAN | Address(es) On File | 0.02% |
| SAMUEL GONZALEZ LYDIA GONZALEZ | Address(es) On File | 0.02% |
| SANDRA IANNUZZI JOSEPH MUSELLA | Address(es) On File | 0.02% |
| SANDRA MASTELLONE MICHAEL BYRNES | Address(es) On File | 0.02% |
| SANDRA MOORE | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SANDRA WATSON SMITH RAY SMITH | Address(es) On File | 0.02% |
| SATISH PATTISAPU | Address(es) On File | 0.02% |
| SCOTT ROSS CELESTE ROSS | Address(es) On File | 0.02% |
| SEAN CHONG JENNIFER CHONG | Address(es) On File | 0.02% |
| SEAN WYNTER SYLVIA HINDS WYNTER | Address(es) On File | 0.02% |
| SER VUE PANGIA VANG | Address(es) On File | 0.02% |
| SERGE LOGINOW JANET LOGINOW | Address(es) On File | 0.02% |
| SHAKEEMA PRISE BERNARD DAVIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHAQUANA CARROLL<br>TRAVIS BROWN | Address(es) On File | 0.02% |
| SHARIN GRAHAM | Address(es) On File | 0.02% |
| SHARON MOLLOCK | Address(es) On File | 0.02% |
| SHARONDA AMON<br>GREGORY AMON | Address(es) On File | 0.02% |
| SHAWN BROWN<br>YVETTE DONALDSON | Address(es) On File | 0.02% |
| SHAWN MARGOLIS<br>PAULA MARGOLIS | Address(es) On File | 0.02% |
| SHEAMA WALKER<br>JUAN WALKER | Address(es) On File | 0.02% |
| SHELBY JOHNSON<br>WALTER JOHNSON | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHERYL ATEKHA OGHOMWAN ATEKHA | Address(es) On File | 0.02% |
| SHIRLEY CURRY WILLIAM CURRY | Address(es) On File | 0.02% |
| SHIRLEY JONES | Address(es) On File | 0.02% |
| SIDNEY SMITH JENNIFER BLACKWELL | Address(es) On File | 0.02% |
| SILBERT FRANCIS ALEX BROWN | Address(es) On File | 0.02% |
| SONJA ROY LAWRENCE ROY | Address(es) On File | 0.02% |
| STEPHEN LOCKE ANA VALENTIN | Address(es) On File | 0.02% |
| STEPHEN SAMUELS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEVEN BAUCH MARYANN BAUCH | Address(es) On File | 0.02% |
| STEVEN BAUGHMAN JENNIFER BAUGHMAN | Address(es) On File | 0.02% |
| STEVEN CANTILLO | Address(es) On File | 0.02% |
| STEVEN DAVID SHARON DAVID | Address(es) On File | 0.02% |
| STEVEN DIXON JUDY DIXON | Address(es) On File | 0.02% |
| STEVEN SABATINO JOANNA SABATINO | Address(es) On File | 0.02% |
| STEVEN SOCHINSKI BARBARA SOCHINSKI | Address(es) On File | 0.02% |
| SURENDRA PATEL PRABHA PATEL | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUSAN DURKOVIC<br>DANIEL DURKOVIC | Address(es) On File | 0.02% |
| SUSANA SICAT<br>EFREN SICAT | Address(es) On File | 0.02% |
| SYEEBRA PALMER | Address(es) On File | 0.02% |
| SYLVIA MARGOLIS | Address(es) On File | 0.02% |
| SYLVIA OBIORA<br>GEORGE OBIORA | Address(es) On File | 0.02% |
| SYLVIA SEID | Address(es) On File | 0.02% |
| TAMARA SHEYNBERG | Address(es) On File | 0.02% |
| TAMARA WALKER LEWIS<br>SHAKEEM LEWIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TAMONA PEYNADO | Address(es) On File | 0.02% |
| TANNISHA CAPERS<br>ODUS POTEAT | Address(es) On File | 0.02% |
| TENIA BANKS<br>DJUAN BANKS | Address(es) On File | 0.02% |
| TERICITA DELACRUZ<br>RAUL DIAZ DELACRUZ | Address(es) On File | 0.02% |
| TERRANCE WILLIAMS<br>CHERYL WILLIAMS | Address(es) On File | 0.02% |
| TERRI FULP | Address(es) On File | 0.02% |
| TERRY CHANDLER<br>KIM CHANDLER | Address(es) On File | 0.02% |
| TERRY RAYNORD COTTEN<br>KAREN COTTEN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THEA JOHNSON<br>PAMELA WITTE | Address(es) On File | 0.02% |
| THEARA WASHINGTON | Address(es) On File | 0.02% |
| THEODORE TSETSAKIS<br>JOANN TSETSAKIS | Address(es) On File | 0.02% |
| THERESA MCLOUGHLIN<br>CHARLES MCLOUGHLIN | Address(es) On File | 0.02% |
| THOMAS BINDA | Address(es) On File | 0.02% |
| THOMAS FROATS<br>KIMBERLY FROATS | Address(es) On File | 0.02% |
| THOMAS GRACE<br>CARMELA GRACE | Address(es) On File | 0.02% |
| THOMAS HESS<br>PEGGY HESS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS MARSHALL MASTERSON JOUMANA MASTERSON | Address(es) On File | 0.02% |
| THOMAS MURPHY ELENA MURPHY | Address(es) On File | 0.02% |
| THOMAS NAPOLITANO BETH NAPOLITANO | Address(es) On File | 0.02% |
| THOMAS POTTER DANA POTTER | Address(es) On File | 0.02% |
| THOMAS VOYTAC | Address(es) On File | 0.02% |
| TIEZHI ZHANG RU ZHANG | Address(es) On File | 0.02% |
| TIM TAUSEND CARLA TAUSEND | Address(es) On File | 0.02% |
| TIMMY KINSMAN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TIMOTHY JOHN COLLINS | Address(es) On File | 0.02% |
| TIMOTHY LIVINGSTON | Address(es) On File | 0.02% |
| TIMOTHY MIDDLETON MARGARET MIDDLETON | Address(es) On File | 0.02% |
| TIMOTHY PALMER CAROL PALMER | Address(es) On File | 0.02% |
| TINA PICKNEY | Address(es) On File | 0.02% |
| TINA RATCHFORD LEWIS RATCHFORD | Address(es) On File | 0.02% |
| TINO PASSANTE RACHEL PASSANTE | Address(es) On File | 0.02% |
| TISA HALL FRANKLIN DAVIS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TOM MYSLINSKI CAROLYN MYSLINSKI | Address(es) On File | 0.02% |
| TOM TUNG TRAN THU UYEN MAI | Address(es) On File | 0.02% |
| TOSCHA JACKSON TERRANCE JACKSON | Address(es) On File | 0.02% |
| TRACI WOLFE ERIC POANE | Address(es) On File | 0.02% |
| TRACY FAWCETT | Address(es) On File | 0.02% |
| TRICIA ZOBA MICHAEL MEHALSHICK | Address(es) On File | 0.02% |
| TWANA MANN | Address(es) On File | 0.02% |
| TYRONE MICKENS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VALENTINE KWOCK | Address(es) On File | 0.02% |
| VANESSA JONES | Address(es) On File | 0.02% |
| VANESSA ROJAS ANDREA FALCO | Address(es) On File | 0.02% |
| VERDIJA DAUTOVSKI NISABETA DAUTOVSKA | Address(es) On File | 0.02% |
| VERETTA DUNGEE | Address(es) On File | 0.02% |
| VERNAL KENNEDY ALERT KENNEDY | Address(es) On File | 0.02% |
| VERONICA LARK RONNETTE LARK | Address(es) On File | 0.02% |
| VICTOR PALATINO ANA PALATINO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VIKKI ANN QUOCKSISTER | Address(es) On File | 0.02% |
| VILAS SATKALMI | Address(es) On File | 0.02% |
| VILMA APPLEGATE HARRY APPLEGATE | Address(es) On File | 0.02% |
| VINCENT BELLO | Address(es) On File | 0.02% |
| VINCENT GOWANS SHARON RENEE GOWANS | Address(es) On File | 0.02% |
| VISHNUNARINE RAGHUBIR ROHONI RAGHUBIR | Address(es) On File | 0.02% |
| WALLACE GARVIN BRENDA JOHNSON GARVIN | Address(es) On File | 0.02% |
| WAYNE THRELKELD | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WAYNE YOUNG<br>TAMIKA YOUNG | Address(es) On File | 0.02% |
| WENDY ANN MILLAR<br>FARLEY PLAZA | Address(es) On File | 0.02% |
| WILFRED JOHANNING<br>MARIEA JOHANNING | Address(es) On File | 0.02% |
| WILLIAM BERG<br>ELIZABETH BERG | Address(es) On File | 0.02% |
| WILLIAM BLAIR<br>CLAUDIA BLAIR | Address(es) On File | 0.02% |
| WILLIAM BLANNETT | Address(es) On File | 0.02% |
| WILLIAM EFFRIG<br>KELLY EFFRIG | Address(es) On File | 0.02% |
| WILLIAM FRAUMENI<br>KATHLEEN FRAUMENI | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM JOSEPH ARNETTE JR | Address(es) On File | 0.02% |
| WILLIAM LOBLEY<br>DOROTHY BLYMAN LOBLEY | Address(es) On File | 0.02% |
| WILLIAM MCDONALD<br>CYNTHIA MCDONALD | Address(es) On File | 0.02% |
| WILLIAM MOORE<br>KIM MOORE | Address(es) On File | 0.02% |
| WILLIAM RICKERMAN<br>SHERYL RICKERMAN | Address(es) On File | 0.02% |
| WILLIAM SOUTHERLAND<br>CHERYL SOUTHERLAND | Address(es) On File | 0.02% |
| WILLIAM WERKHEISER<br>VALERIE PROVAN | Address(es) On File | 0.02% |
| WILLIAM WILLIAMS<br>FORTISHA DORCHE WILLIAMS | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLY CUMMINGS SHEILA CUMMINGS | Address(es) On File | 0.02% |
| XAVIER VARGAS KEIRY MARTINEZ | Address(es) On File | 0.02% |
| XIYONG FU HANYAN CHU | Address(es) On File | 0.02% |
| XUDONG JIANG BINGXIN YUAN | Address(es) On File | 0.02% |
| YOLANDA BERRY | Address(es) On File | 0.02% |
| YONAH LIPPMANN LEVENSON PAUL LEVENSON | Address(es) On File | 0.02% |
| YVETTE DENISE WILLIAMS | Address(es) On File | 0.02% |
| ZENIA FUENTES RAMIREZ RAUL MEDRANO | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GARRETT KRAUSE STACY RHODES | Address(es) On File | 0.02% |
| LOUISE JUNEAU KURYLAK | Address(es) On File | 0.02% |
| MICHAEL HAYES MARY HAYES | Address(es) On File | 0.02% |
| PETER MARDILOVICH ELENA MARDILOVICH | Address(es) On File | 0.02% |
| PHILIP EBERT DOROTHY EBERT | Address(es) On File | 0.02% |
| JAMES EBEN FLEMING SHARON FLEMING | Address(es) On File | 0.02% |
| JAMES ZOLLER TRUSTEE PAULA ZOLLER TRUSTEE | Address(es) On File | 0.02% |
| JOSE MELENDEZ | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAYLA JUMA | Address(es) On File | 0.02% |
| KATHLEEN HOWARD | Address(es) On File | 0.02% |
| ANDREA ANDREWS MCFARLIN | Address(es) On File | 0.02% |
| BENJAMIN BURDICK V KELLY BURDICK | Address(es) On File | 0.02% |
| BERNICE HARDY VERA MARTIN | Address(es) On File | 0.02% |
| CARL HOLMES BETTYE HOLMES | Address(es) On File | 0.02% |
| CATHERINE DEIGHAN | Address(es) On File | 0.02% |
| DONNA VECCHIONE DAVID FLETCHER | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELAINE ADLER<br>KATHRYN GINOZA | Address(es) On File | 0.02% |
| ELEVINIO RIOJAS<br>NAYELI RIOJAS | Address(es) On File | 0.02% |
| ERIC EDWARD JOHNSON | Address(es) On File | 0.02% |
| GEORGE HAUG<br>MARGARET HAUG | Address(es) On File | 0.02% |
| JOHN DINAPOLI | Address(es) On File | 0.02% |
| JOHN HALL<br>VALERIE HALL | Address(es) On File | 0.02% |
| KATIE WILSON<br>JEFFREY WILSON | Address(es) On File | 0.02% |
| KEITH THRONEBURG<br>PATRICIA THRONEBURG | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARK DIMATTEO JACQUELIN DIMATTEO | Address(es) On File | 0.02% |
| MAX TODD ROSE ELIZABETH ROSE | Address(es) On File | 0.02% |
| NATALIE GRACE JAMES GRACE | Address(es) On File | 0.02% |
| PAIGE KINNARD | Address(es) On File | 0.02% |
| PAUL HOWE LAURA HOWE | Address(es) On File | 0.02% |
| RAYMOND DAY | Address(es) On File | 0.02% |
| ROBERT PIRIAK | Address(es) On File | 0.02% |
| STANLEY BROWN THERESA BROWN | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TARA BUSSLER<br>ROBERT BUSSLER | Address(es) On File | 0.02% |
| TIMOTHY TOLFORD<br>CARRIE TOLFORD | Address(es) On File | 0.02% |
| VENECIA ALCALA<br>ANTHONY SCIFO | Address(es) On File | 0.02% |
| VINCENT POLITE | Address(es) On File | 0.02% |
| ALBERT MARIO HARRIS ESTATE<br>BRUCE FAVRET | Address(es) On File | 0.02% |
| MADELYN COX | Address(es) On File | 0.02% |
| BEVERLY REUKAUF | Address(es) On File | 0.02% |
| BONNIE KUDLACIK | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MYRTLE ROSALES<br>LUIS ROSALES | Address(es) On File | 0.02% |
| PETER DYKEMAN<br>HELEN DYKEMAN | Address(es) On File | 0.02% |
| RUSSELL COOK | Address(es) On File | 0.02% |
| VALERIE HOUGH | Address(es) On File | 0.02% |
| JANELYN RIVERA | Address(es) On File | 0.02% |
| CLAUDE CALLENDER | Address(es) On File | 0.02% |
| DENISE LONG CLARK<br>GREGORY CLARK | Address(es) On File | 0.02% |
| MARILYN BENITA BROCK<br>SHANNON BRUCE BROCK | Address(es) On File | 0.02% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| . MIAMI BREAKER INC | Address(es) On File | 0.01% |
| AARON JORDAN<br>MYRA CHEEKS JORDAN | Address(es) On File | 0.01% |
| ABRAHAM TORRES<br>ALEJANDRA ALMODOVAR | Address(es) On File | 0.01% |
| ADAM CASTALDO<br>DIANA GONZALEZ | Address(es) On File | 0.01% |
| ADAM MCGAHEE<br>KIMAR MCGAHEE | Address(es) On File | 0.01% |
| ADAMANTIA MOUZOURIS<br>VACILEIOS MIHALOPOULOS | Address(es) On File | 0.01% |
| ADE ADEYINRA OJO<br>OLUKAYODE OJO | Address(es) On File | 0.01% |
| ADRIAN SZNITOWSKI<br>CAMILA MELLO SZNITOWSKI | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AESOOK KIM<br>INKOO KIM | Address(es) On File | 0.01% |
| AGATHA BURON | Address(es) On File | 0.01% |
| AISHA NASIR<br>MANSOOR NASIR | Address(es) On File | 0.01% |
| ALAN PALMER<br>TARSHA PALMER | Address(es) On File | 0.01% |
| ALAN PETTENGILL<br>SHARON PETTENGILL | Address(es) On File | 0.01% |
| ALBERT MILLER<br>JANE MILLER | Address(es) On File | 0.01% |
| ALBERTA BROWN<br>HAROLD ALLMOND | Address(es) On File | 0.01% |
| ALEXANDER BUCKLEY<br>LINDA BUCKLEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALEXANDRA HOGE<br>JEREMY WILSON | Address(es) On File | 0.01% |
| ALFONSO COTTLE<br>TIFFANY CHILES<br>ROCKMAHNE CHILES | Address(es) On File | 0.01% |
| ALFONSO SOTO<br>CARMEN SOTO | Address(es) On File | 0.01% |
| ALFORD BEAM<br>LIANE BEAM | Address(es) On File | 0.01% |
| ALFORD MULLIN<br>ARLENE MULLIN | Address(es) On File | 0.01% |
| ALICIA PERRY | Address(es) On File | 0.01% |
| ALISON RICHARDSON | Address(es) On File | 0.01% |
| ALLEN PLUMMER<br>BELINDA PLUMMER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALVIN HASKIN<br>JACQUELINE HASKIN | Address(es) On File | 0.01% |
| ALYSON GRANT<br>ALICE DENTON | Address(es) On File | 0.01% |
| AMANDA MATHER<br>GREGORY MORRIS | Address(es) On File | 0.01% |
| AMASAIA POUSIMA<br>MAUPUA PULOU | Address(es) On File | 0.01% |
| AMITKUMAR PATEL<br>KAVITABEN PATEL | Address(es) On File | 0.01% |
| ANA MARIA CRESPO<br>VINCENTE LOPEZ | Address(es) On File | 0.01% |
| ANABEL ST SURIN<br>DOMINICK ST SURIN | Address(es) On File | 0.01% |
| ANASTASIYA HARDISON<br>WILLIAM HARDISON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANDREA DARDEN | Address(es) On File | 0.01% |
| ANDREA GREENE HORACE MICHAEL HORACE | Address(es) On File | 0.01% |
| ANDREA MARKS | Address(es) On File | 0.01% |
| ANDREA RIVERS PAUL RIVERS | Address(es) On File | 0.01% |
| ANDRES SINCEK LAURA SINCEK | Address(es) On File | 0.01% |
| ANDREW ANZIVINO | Address(es) On File | 0.01% |
| ANDREW JOHNSON NANCY JOHNSON | Address(es) On File | 0.01% |
| ANDREW THOMPSON MARISOL CREDLE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANEIL MEHTA<br>LORI HASELTON<br>MEHTA LANCE | Address(es) On File | 0.01% |
| ANGEL FIGUEROA<br>MARIA FIGUEROA | Address(es) On File | 0.01% |
| ANGELA CATTON | Address(es) On File | 0.01% |
| ANGELA HENDERSON<br>DAVID HENDERSON | Address(es) On File | 0.01% |
| ANGELA MARSHALL<br>ROBERT MARSHALL | Address(es) On File | 0.01% |
| ANGELA SHIRIAN<br>THOMAS LEE | Address(es) On File | 0.01% |
| ANGELA WESLEY<br>RAYNOR DONALDSON | Address(es) On File | 0.01% |
| ANGELINA QUILES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANGELO SCURTO | Address(es) On File | 0.01% |
| ANGLADE ILMO | Address(es) On File | 0.01% |
| ANIL BUYRUK | Address(es) On File | 0.01% |
| ANIRVAN BANERJI ALOKANANDA BANERJI | Address(es) On File | 0.01% |
| ANITA MAURIER | Address(es) On File | 0.01% |
| ANNA HUTCHINSON JAMES HUTCHINSON | Address(es) On File | 0.01% |
| ANNA MEDLEY WILLIE MEDLEY | Address(es) On File | 0.01% |
| ANNA PAULINO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANNETTE ROMAN YOLANDA MANGUAL | Address(es) On File | 0.01% |
| ANNIE BAZEMORE | Address(es) On File | 0.01% |
| ANTHONY BAGWELL LENA COSME BAGWELL | Address(es) On File | 0.01% |
| ANTHONY BURZACHIELLO JOSEPHINE BURZACHIELLO | Address(es) On File | 0.01% |
| ANTHONY D'AGOSTINO KATHLEEN D'AGOSTINO | Address(es) On File | 0.01% |
| ANTHONY E ROZINSKI ELEANORE ROZINSKI | Address(es) On File | 0.01% |
| ANTHONY GABRIEL KRISTY GABRIEL | Address(es) On File | 0.01% |
| ANTHONY LEWIS BROWN THOMASINE BROWN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANTHONY MCALLISTER TYREESE MCALLISTER | Address(es) On File | 0.01% |
| ANTHONY MICHAEL LOMBARDI KIMBERLY ANN LOMBARDI | Address(es) On File | 0.01% |
| ANTHONY TUBOLINO THOMAS TUBOLINO | Address(es) On File | 0.01% |
| ANTONETTE JOHNSON MYONG JOHNSON | Address(es) On File | 0.01% |
| ANTONIO BELL | Address(es) On File | 0.01% |
| ANTONIO CAPPA KAREN CAPPA | Address(es) On File | 0.01% |
| ANTONIO MARCANTONIO VINCENETTE MARCANTONIO | Address(es) On File | 0.01% |
| ANTONIO ROBINSON SOPHIA ANDERSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARLENE BUENAFLOR CHRISTOPHER BUENAFLOR | Address(es) On File | 0.01% |
| ARTHUR ANG MIPA IMEE | Address(es) On File | 0.01% |
| ASHLEE FORD | Address(es) On File | 0.01% |
| ATEF ELTOMEY CATHERINE ELTOMEY | Address(es) On File | 0.01% |
| AUBREE FERRARO ARTHUR FERRARO | Address(es) On File | 0.01% |
| AUDREY EDWARDS | Address(es) On File | 0.01% |
| AUGUSTINA DAVIS KENDALL DAVIS | Address(es) On File | 0.01% |
| AVRIL CHAMBERLAIN EMANUEL ONORIODE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BABU VINAYAGAM VALLIMAYIL VENKATACHALAM | Address(es) On File | 0.01% |
| BARBARA ANN ZEHNER DAWN ZEHNER | Address(es) On File | 0.01% |
| BARBARA FREET LEWIS GARY LEWIS | Address(es) On File | 0.01% |
| BARBARA GAVENAS | Address(es) On File | 0.01% |
| BARBARA GORDON EDWARD GORDON | Address(es) On File | 0.01% |
| BARBARA HOUSSAMI JAMAL HOUSSAMI | Address(es) On File | 0.01% |
| BARBARA LEE JACKSON SETHIA ELDREME JOHNSON | Address(es) On File | 0.01% |
| BARBARA WOODS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BARRY GELLER<br>ELLEN GELLER | Address(es) On File | 0.01% |
| BARRY GLICKMAN<br>STEPHANIE GLICKMAN | Address(es) On File | 0.01% |
| BARRY HAMM<br>DARA HAMM | Address(es) On File | 0.01% |
| BARRY HAMM<br>DARA HAMM | Address(es) On File | 0.01% |
| BARRY SIMMONS<br>MADELINE SIMMONS | Address(es) On File | 0.01% |
| BART FENSTERMACHER | Address(es) On File | 0.01% |
| BELINDA ANN MOORE | Address(es) On File | 0.01% |
| BELINDA FLORENCE<br>ANGELO PAGANAFANADOR | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BENITA MCDANIELS | Address(es) On File | 0.01% |
| BENJAMIN CONROY KARLYCA CONROY | Address(es) On File | 0.01% |
| BENJAMIN HANSEN JESSICA HANSEN | Address(es) On File | 0.01% |
| BENJAMIN MACKEWICZ CAROL MACKEWICZ | Address(es) On File | 0.01% |
| BERNADINE NWOGA | Address(es) On File | 0.01% |
| BERNADINE VANCE | Address(es) On File | 0.01% |
| BERNARD RITTER | Address(es) On File | 0.01% |
| BERTHA JOSEY WAYNE JOSEY POA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BETH GRAY<br>JEFFREY GRAY | Address(es) On File | 0.01% |
| BETH QUALE | Address(es) On File | 0.01% |
| BETHANY LICHTENWALNER | Address(es) On File | 0.01% |
| BETHSAIDA PORTALATIN<br>NINA COLON | Address(es) On File | 0.01% |
| BETTY HUGHES | Address(es) On File | 0.01% |
| BETTY SINGLETARY ESTATE | Address(es) On File | 0.01% |
| BEVERLEY ALLEN | Address(es) On File | 0.01% |
| BEVERLY BRASWELL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BEVERLY MASON | Address(es) On File | 0.01% |
| BINU ALEXANDER | Address(es) On File | 0.01% |
| BLANE HESS | Address(es) On File | 0.01% |
| BOBBI ENGLISH | Address(es) On File | 0.01% |
| BRANDI MILLER | Address(es) On File | 0.01% |
| BRANDI UNDERWOOD ROBERT LILLEY | Address(es) On File | 0.01% |
| BRANDON FLORER HEATHER FLORER | Address(es) On File | 0.01% |
| BRANDON GREEN MAHNAZ SALEHI | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRANDY MCCLINTOCK JOHN KAROLEWICZ | Address(es) On File | 0.01% |
| BRENDA DAY | Address(es) On File | 0.01% |
| BRENDA EMERY | Address(es) On File | 0.01% |
| BRENDA FICARRA JOHN FICARRA | Address(es) On File | 0.01% |
| BRENDA GATEWOOD JOHNSON DANIEL JOHNSON DERRICK JONES ANA JONES VUANASHA GATEWOOD QUANASHA GATEWOOD SHERNEICE GATEWOOD | Address(es) On File | 0.01% |
| BRENDA HALL | Address(es) On File | 0.01% |
| BRENDA HILL DAVID PINKNEY | Address(es) On File | 0.01% |
| BRENDA LASSITER RAY LASSITER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRENDALYN HENRY<br>PETE EVANS | Address(es) On File | 0.01% |
| BRENTFORD MCCALLA | Address(es) On File | 0.01% |
| BRIAN BENNETT<br>AIDA BENNETT | Address(es) On File | 0.01% |
| BRIAN BERRETTA<br>CRISTINA BERRETTA | Address(es) On File | 0.01% |
| BRIAN BRINKLEY | Address(es) On File | 0.01% |
| BRIAN CASTKA<br>JAMIE CASTKA | Address(es) On File | 0.01% |
| BRIAN GRADDICK | Address(es) On File | 0.01% |
| BRIAN HELLMAN<br>TAMMY MARIE HELLMAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRIAN JORDAN<br>JOAN JORDAN | Address(es) On File | 0.01% |
| BRIAN LOBBE<br>CHRISTINE GRIMES | Address(es) On File | 0.01% |
| BRIAN MIN<br>HEATHER ROBINSON | Address(es) On File | 0.01% |
| BRIANNE MULLANEY<br>PATRICK HALM | Address(es) On File | 0.01% |
| BRIDGET BARNES<br>ESAN MYERS | Address(es) On File | 0.01% |
| BROOKE NICOLE CLAVELOUX<br>JOSEPH MARK CLAVELOUX | Address(es) On File | 0.01% |
| BRUCE TITEN<br>MELISSA LEVENSON TITEN | Address(es) On File | 0.01% |
| BRYAN BLAND | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRYAN LEVEILLEE | Address(es) On File | 0.01% |
| BURTON WOODHOUSE YVETTE SMITH | Address(es) On File | 0.01% |
| BYRON CHAPMAN | Address(es) On File | 0.01% |
| CAITLIN MEARS JASON MEARS | Address(es) On File | 0.01% |
| CALVIN JACKSON PHYLLIS JACKSON | Address(es) On File | 0.01% |
| CAMAAL BENOIT LAURA BENOIT | Address(es) On File | 0.01% |
| CAMELIA GARNER | Address(es) On File | 0.01% |
| CAMILLUS LONG ELIZABETH LONG ANNETTE LUCHINI PAMELA FREIDHOFF LORRAINE GEORGE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CANDACE STEVENS | Address(es) On File | 0.01% |
| CARL HAIRSTON TABITHA HAIRSTON | Address(es) On File | 0.01% |
| CARLA WALTON | Address(es) On File | 0.01% |
| CARLOS DE LA CRUZ | Address(es) On File | 0.01% |
| CARLOS ESCOTO MONICA ESCOTO | Address(es) On File | 0.01% |
| CARLOS MOSSO CLEMENTINA CARDONA | Address(es) On File | 0.01% |
| CARMEN DELGADO PAUL RIVEAUX | Address(es) On File | 0.01% |
| CAROL BATES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CAROL CHOBOT<br>ANNA WILSON | Address(es) On File | 0.01% |
| CAROL DAILEY, EXECUTRIX<br>HAROLD LEHMAN, ESTATE | Address(es) On File | 0.01% |
| CAROL LITCHFIELD<br>LESLY PROSPER | Address(es) On File | 0.01% |
| CAROL PORTER | Address(es) On File | 0.01% |
| CAROL ZACCARA | Address(es) On File | 0.01% |
| CAROLE HAND | Address(es) On File | 0.01% |
| CAROLYN LOCKE | Address(es) On File | 0.01% |
| CAROLYNNE GLOVER<br>SIDNEY GLOVER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CASEY KIM<br>PETER KIM | Address(es) On File | 0.01% |
| CASEY STEWART<br>KELVIN STEWART | Address(es) On File | 0.01% |
| CASSANDRA SHANKLIN<br>DWIGHT SHANKLIN | Address(es) On File | 0.01% |
| CASSANDRA VAIL | Address(es) On File | 0.01% |
| CATHERINE CAMPBELL | Address(es) On File | 0.01% |
| CATHERINE MCDONOUGH<br>CHARLES MCDONOUGH | Address(es) On File | 0.01% |
| CATHERINE MCNALLY<br>KENNETH ALLEN | Address(es) On File | 0.01% |
| CATHERINE TUTTLE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CECILE DEAL<br>BILLY DEAL | Address(es) On File | 0.01% |
| CECILIA SPRINGER<br>DONOVAN HAUGHTON | Address(es) On File | 0.01% |
| CELESTE WILLIAMS | Address(es) On File | 0.01% |
| CESAR MORALES | Address(es) On File | 0.01% |
| CESAR PRADA<br>YAZMIN CARVAJAL<br>MIGUEL PRADA | Address(es) On File | 0.01% |
| CHANTELLE OGDEN<br>DONALD OGDEN | Address(es) On File | 0.01% |
| CHARISSE CONANAN | Address(es) On File | 0.01% |
| CHARLENE EDWARDS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES ANDERSON<br>SHERRY ANDERSON | Address(es) On File | 0.01% |
| CHARLES GARA<br>MEGHAN MCDONALD | Address(es) On File | 0.01% |
| CHARLES HANLEY<br>VANESSA HANLEY | Address(es) On File | 0.01% |
| CHARLES LOSA<br>SUZANNE LOSA | Address(es) On File | 0.01% |
| CHARLES MALLORY<br>GAIL MALLORY | Address(es) On File | 0.01% |
| CHARLES MODIANO | Address(es) On File | 0.01% |
| CHARLES PAQUETTE<br>SHARON PAQUETTE | Address(es) On File | 0.01% |
| CHARLES ROBINSON<br>NOELLE ROBINSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES SMITH | Address(es) On File | 0.01% |
| CHARMENESE PULIDO WORRELL | Address(es) On File | 0.01% |
| CHELSEA SMITH<br>JAMES SHADDIX | Address(es) On File | 0.01% |
| CHERYL ANDERSON | Address(es) On File | 0.01% |
| CHERYL KUSMIERZ | Address(es) On File | 0.01% |
| CHERYL WRIGHT | Address(es) On File | 0.01% |
| CHINENE DELAINE<br>TORIE DELAINE | Address(es) On File | 0.01% |
| CHOI LANE HOLTZBERG<br>CORINNE HOLTZBERG | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTINA MELISE<br>MELISSA CARDILLI<br>RAYMOND CARDILLI | Address(es) On File | 0.01% |
| CHRISTINA SAXON<br>DAVID SAXON | Address(es) On File | 0.01% |
| CHRISTINE BOWLBY<br>PAUL MIGLIACCIO | Address(es) On File | 0.01% |
| CHRISTINE HARLEY<br>LALITA BLUE | Address(es) On File | 0.01% |
| CHRISTINE HINGL LAU | Address(es) On File | 0.01% |
| CHRISTOPHER CHIN<br>ANGELA CHIN | Address(es) On File | 0.01% |
| CHRISTOPHER DEGUZMAN<br>MELODY GRACE DEGUZMAN | Address(es) On File | 0.01% |
| CHRISTOPHER GODWIN<br>JOAN GODWIN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTOPHER MEYER | Address(es) On File | 0.01% |
| CHRISTOPHER MEYER | Address(es) On File | 0.01% |
| CHRISTOPHER O'NEILL CARA TRAVAGLIONE | Address(es) On File | 0.01% |
| CHRISTOPHER SCHOMP VANIA SCHOMP | Address(es) On File | 0.01% |
| CICELY SMITH | Address(es) On File | 0.01% |
| CIELITO FRANCO REYNALDO FRANCO | Address(es) On File | 0.01% |
| CINDY STEVENSON ANDREW WILLIAM STEVENSON | Address(es) On File | 0.01% |
| CLARENCE SEXTON VALERIE SEXTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CLARENCE WASHINGTON JOY WASHINGTON | Address(es) On File | 0.01% |
| CLARK BLOSSER | Address(es) On File | 0.01% |
| CLAUDIA RAMIREZ | Address(es) On File | 0.01% |
| CLEMENTE MADARANG | Address(es) On File | 0.01% |
| CLIFTON HAYES LORI HAYES | Address(es) On File | 0.01% |
| CLINTON TURNER | Address(es) On File | 0.01% |
| COLETTE MCCRAE | Address(es) On File | 0.01% |
| COLLEEN DANIELLE HUDSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| COLLEEN PHAM DERYCK PHAM | Address(es) On File | 0.01% |
| CONNIE GABOR | Address(es) On File | 0.01% |
| CONNIE MILLER JACK HOOKS | Address(es) On File | 0.01% |
| CONSTANCE BLACKMORE | Address(es) On File | 0.01% |
| CONTESSA EVANS CLAUDE MCCAMMON | Address(es) On File | 0.01% |
| CORAZON ROXAS MANUEL ROXAS | Address(es) On File | 0.01% |
| CORINA ZELTSER EDUARD DAIN | Address(es) On File | 0.01% |
| CORRIE FRANKS TRACI OUTLAW | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CRAIG WILLIAMS PAULETTE DAVIS WILLIAMS | Address(es) On File | 0.01% |
| CURT GRAETZ | Address(es) On File | 0.01% |
| CURTIS OUDIN KATHLEEN OUDIN | Address(es) On File | 0.01% |
| CYNTHIA CARBONNEAU JONATHAN SKARAS | Address(es) On File | 0.01% |
| CYNTHIA MOODY | Address(es) On File | 0.01% |
| CYNTHIA OLIVER ORMOND OLIVER | Address(es) On File | 0.01% |
| CYNTHIA SCRUGGS | Address(es) On File | 0.01% |
| CYNTHIA SYKES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAMELE COLLIER CARLTON COLLIER | Address(es) On File | 0.01% |
| DANIEL ABRAHAM MAY ABRAHAM | Address(es) On File | 0.01% |
| DANIEL FLEMING | Address(es) On File | 0.01% |
| DANIEL PARRA RITA ALESSI PARRA | Address(es) On File | 0.01% |
| DANIEL PETITPAS RENEE BOUDREAU | Address(es) On File | 0.01% |
| DANIEL SCHMIDT MONICA STEVENSON | Address(es) On File | 0.01% |
| DANIEL THOMPSON MIRIAM HARDY THOMPSON | Address(es) On File | 0.01% |
| DANIEL ZEIGLER JENNIFER DISBROW | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANIELLE LINARES | Address(es) On File | 0.01% |
| DARLENE JACKSON BOWEN COREY BOWEN | Address(es) On File | 0.01% |
| DARLENE JOHNSON | Address(es) On File | 0.01% |
| DARRELL BIGELOW CHARLENE BIGELOW | Address(es) On File | 0.01% |
| DARRELL GUMES BARBARA BROOKS | Address(es) On File | 0.01% |
| DARYL TEMPLE MELANIE TEMPLE | Address(es) On File | 0.01% |
| DAVID BARBA MARGALIE BARBA | Address(es) On File | 0.01% |
| DAVID CARDE MARILYN CARDE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID DE LEON | Address(es) On File | 0.01% |
| DAVID EDSALL<br>LINDA ANN EDSALL | Address(es) On File | 0.01% |
| DAVID GALLIMORE<br>TAMMY GALLIMORE | Address(es) On File | 0.01% |
| DAVID GLADNEY | Address(es) On File | 0.01% |
| DAVID GOING | Address(es) On File | 0.01% |
| DAVID HOUGE<br>MIRANDA BOYDEN | Address(es) On File | 0.01% |
| DAVID KNIGHT<br>KELSIE KNIGHT<br>VALERIE KNIGHT<br>AMY KNIGHT | Address(es) On File | 0.01% |
| DAVID KOENIG<br>PAMELA KOENIG | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID MOSES CYNTHIA MOSES | Address(es) On File | 0.01% |
| DAVID SACHS | Address(es) On File | 0.01% |
| DAWN COLE | Address(es) On File | 0.01% |
| DAWN MCDAVID PATRICK VANSLUYTMAN | Address(es) On File | 0.01% |
| DEBORAH ACCURSO | Address(es) On File | 0.01% |
| DEBORAH AIKEN ANDREA RAY | Address(es) On File | 0.01% |
| DEBORAH HAMRICK | Address(es) On File | 0.01% |
| DEBORAH ICE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBRA CLARK | Address(es) On File | 0.01% |
| DEBRA DENSLOW | Address(es) On File | 0.01% |
| DEBRA SMITH | Address(es) On File | 0.01% |
| DEE NUNNALEY DIANA NUNNALEY | Address(es) On File | 0.01% |
| DELORES FENNAL | Address(es) On File | 0.01% |
| DELSIE GORDON GENE GORDON | Address(es) On File | 0.01% |
| DEMETRIUS WEST | Address(es) On File | 0.01% |
| DEMONT COLEMAN DARLENE COLEMAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DENISE JOHNSON | Address(es) On File | 0.01% |
| DENISE JONES<br>MAX JONES | Address(es) On File | 0.01% |
| DENISE PATTERSON | Address(es) On File | 0.01% |
| DENISE WALLINGTON HARRIS<br>CORNELIUS HARRIS | Address(es) On File | 0.01% |
| DENNIS BLIGH<br>MARGARET BLIGH | Address(es) On File | 0.01% |
| DENNIS CODRINGTON<br>BEVERLY CODRINGTON | Address(es) On File | 0.01% |
| DENNIS FURNESS<br>JENARA FURNESS | Address(es) On File | 0.01% |
| DEREK GREEN<br>JILLIAN GREEN | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEREK WATSON | Address(es) On File | 0.01% |
| DERRICK MCKAY JENNIFER MCKAY | Address(es) On File | 0.01% |
| DIANA MARIE SCAPPATICCI | Address(es) On File | 0.01% |
| DIANA MAURICE | Address(es) On File | 0.01% |
| DIANE WEST | Address(es) On File | 0.01% |
| DIANNE BARNETT | Address(es) On File | 0.01% |
| DIANNE SWINNEY GLENN SWINNEY POA GLENIQUE BENNETT POA | Address(es) On File | 0.01% |
| DIONNE SEMOY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DOLLY CARDENAS ANGELO CARDENAS | Address(es) On File | 0.01% |
| DOLORES JONES WILLIAM JONES | Address(es) On File | 0.01% |
| DOMINICK CRUZ ESTHER RIOS | Address(es) On File | 0.01% |
| DONALD DAKIN SHARON DAKIN | Address(es) On File | 0.01% |
| DONALD DAVENPORT MARSHA DAVENPORT BENJAMIN DAVENPORT | Address(es) On File | 0.01% |
| DONALD HOLLAND LESLIE HOLLAND | Address(es) On File | 0.01% |
| DONALD JOHNSON DELIA JOHNSON | Address(es) On File | 0.01% |
| DONALD JOHNSTONE DIANE JOHNSTONE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONNA CANODE | Address(es) On File | 0.01% |
| DONNA DIEGEL | Address(es) On File | 0.01% |
| DONNA LYNCH PATRICK LYNCH | Address(es) On File | 0.01% |
| DONNA MANDELLA PAUL MANDELLA | Address(es) On File | 0.01% |
| DONNA MCGARRIGLE | Address(es) On File | 0.01% |
| DONNA OLIVER | Address(es) On File | 0.01% |
| DONNA SESSOMS BRIDGES GARY BRIDGES | Address(es) On File | 0.01% |
| DORIS DEWITT | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DOROTHY CHAPMAN | Address(es) On File | 0.01% |
| DOROTHY FREIWALD PERRY FREIWALD | Address(es) On File | 0.01% |
| DUANE WALDRON MARTHA WALDRON | Address(es) On File | 0.01% |
| EARL DICKERSON ARNESIA WMS DICKERSON | Address(es) On File | 0.01% |
| EDDIE DONNELL | Address(es) On File | 0.01% |
| EDDIE RAY TINA RAY | Address(es) On File | 0.01% |
| EDMUND FERRAREN EVANGELIA CANE | Address(es) On File | 0.01% |
| EDMUND FERRAREN EVANGELIA CANE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EDVIN XHORI<br>ALKETA KATIE XHORI | Address(es) On File | 0.01% |
| EDWARD CODY | Address(es) On File | 0.01% |
| EDWARD KETCHENS<br>MARY KETCHENS | Address(es) On File | 0.01% |
| EDWARD MAIER<br>KAREN MAIER | Address(es) On File | 0.01% |
| EDWINA ELOIS JOHNSON | Address(es) On File | 0.01% |
| ELAINE BERBERICH<br>JOEL BERBERICH | Address(es) On File | 0.01% |
| ELAINE BURRELL | Address(es) On File | 0.01% |
| ELENA KOO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELINOR KEITH | Address(es) On File | 0.01% |
| ELISA DELVALLE | Address(es) On File | 0.01% |
| ELIZABETH BARRY | Address(es) On File | 0.01% |
| ELIZABETH DORE | Address(es) On File | 0.01% |
| ELIZABETH ENGLISH | Address(es) On File | 0.01% |
| ELIZABETH HAVEN COX MITCHEL COX | Address(es) On File | 0.01% |
| ELIZABETH SODERLUND | Address(es) On File | 0.01% |
| ELLA HARRIS TIMMY HARRIS POA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELLEN MENEGIO ESTATE | Address(es) On File | 0.01% |
| ELONA MADAR<br>DAVID MADAR | Address(es) On File | 0.01% |
| ELONDA CAPLE<br>ANTHONY CAPLE | Address(es) On File | 0.01% |
| ELSA AMROIN<br>BRIAN APOLLONIO | Address(es) On File | 0.01% |
| ELSA JONES | Address(es) On File | 0.01% |
| ELVIRA CARBAJAL | Address(es) On File | 0.01% |
| ELVIS OWUSU<br>THERESA SUNKWA MILLS | Address(es) On File | 0.01% |
| ELWOOD CARTER<br>DANA CARTER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EMILDA VASQUEZ | Address(es) On File | 0.01% |
| EMILIO MOSCOSO<br>DEBORAH PAQUETTE MOSCOSO | Address(es) On File | 0.01% |
| EMMA HARPER | Address(es) On File | 0.01% |
| EMMA LOUISE FRIERSON | Address(es) On File | 0.01% |
| EMMA THOMAS<br>WILLIE CORNELIUS THOMAS | Address(es) On File | 0.01% |
| EMMANUEL OLUJIMI | Address(es) On File | 0.01% |
| EMPERATRIZ ZAPATA | Address(es) On File | 0.01% |
| ENRICO CRUZ<br>MARY ANN CRUZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ERICA PARHAM | Address(es) On File | 0.01% |
| ERICA PARHAM CORBIN PARHAM | Address(es) On File | 0.01% |
| ERIN DILLON | Address(es) On File | 0.01% |
| ESCO BURTON TREANA BURTON | Address(es) On File | 0.01% |
| ESMERALDA ALFARO | Address(es) On File | 0.01% |
| ESMERALDA SANTOS MIGUEL SANTOS | Address(es) On File | 0.01% |
| EUFRACIA MUNOZ ESTATE ALBERT CRUZ,EXECUTOR | Address(es) On File | 0.01% |
| EUGENE ROULHAC | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EVA MARIE RUFF HENRIQUES SAMUEL HENRIQUES | Address(es) On File | 0.01% |
| EVELYN ENGLE | Address(es) On File | 0.01% |
| FAITH MICHELE OSBORNE | Address(es) On File | 0.01% |
| FARRAH JEAN BAPTISTE | Address(es) On File | 0.01% |
| FATBARDHA ALIAJ AGRON VATA | Address(es) On File | 0.01% |
| FAULLIN PALETSKY | Address(es) On File | 0.01% |
| FAYE SIMPSON LOUIS SIMPSON | Address(es) On File | 0.01% |
| FELICIA ANN BARNES FREDERICK BARNES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FERNANDO OLIVAS CHRISTINA COOPER | Address(es) On File | 0.01% |
| FLORENCE BLANCHARD | Address(es) On File | 0.01% |
| FLORENCE CAMPBELL GARY CAMPBELL | Address(es) On File | 0.01% |
| FRANCES CAINES ESTATE | Address(es) On File | 0.01% |
| FRANCIS DECAUSEY PAMELA DEAN | Address(es) On File | 0.01% |
| FRANCIS SCRIVEN DEWI SCRIVEN | Address(es) On File | 0.01% |
| FRANK BETSCH KATHLEEN BETSCH | Address(es) On File | 0.01% |
| FRANK GUILIANO URSULA GUILIANO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANK WILLIAMSON<br>CORLETTA BLACK | Address(es) On File | 0.01% |
| FRANK WORTMANN<br>JOAN WORTMANN | Address(es) On File | 0.01% |
| FRANKLIN EUGENE LOWERY<br>SYLIVA LOWERY | Address(es) On File | 0.01% |
| FRED LANE | Address(es) On File | 0.01% |
| FREDAH KOYIER GREGORY<br>DONNELL GREGORY | Address(es) On File | 0.01% |
| FREDDIE JAMISON<br>ROBIN JAMISON | Address(es) On File | 0.01% |
| FREDERICK PRICE<br>ANN PRICE | Address(es) On File | 0.01% |
| GAIL MALONE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GALE WARNER<br>LEARIE CUNNINGHAM | Address(es) On File | 0.01% |
| GARFIELD FLETCHER<br>MARITZA CAMPBELL FLETCHER | Address(es) On File | 0.01% |
| GARRY WERNER<br>CAROLANN WERNER | Address(es) On File | 0.01% |
| GARY GOLDBERG<br>JOANNE GOLDBERG | Address(es) On File | 0.01% |
| GARY LUCA<br>ROBERT ORTEGA | Address(es) On File | 0.01% |
| GARY MILLER<br>BONNIE MILLER | Address(es) On File | 0.01% |
| GARY TRAVERS<br>ELIZABETH TRAVERS | Address(es) On File | 0.01% |
| GASTON PLANAS<br>BELINDA PLANAS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEMETRIS SALLINS | Address(es) On File | 0.01% |
| GENE AUSTIN<br>DEBRA ANN AUSTIN | Address(es) On File | 0.01% |
| GEORGE BOZARTH<br>DONNA BOZARTH | Address(es) On File | 0.01% |
| GEORGE EHRLINGER<br>PATRICIA EHRLINGER | Address(es) On File | 0.01% |
| GEORGE GEORGIOU | Address(es) On File | 0.01% |
| GEORGE GREY<br>LINDA GREY | Address(es) On File | 0.01% |
| GEORGE KUBIKISHA<br>SARAH KUBIKISHA | Address(es) On File | 0.01% |
| GEORGE NG<br>ANNELISE YONG | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE WAN<br>EMMY SHU FEN WAN | Address(es) On File | 0.01% |
| GEORGINA CHIMA | Address(es) On File | 0.01% |
| GERALD MARSHALL<br>STACEY MARSHALL | Address(es) On File | 0.01% |
| GERARD KULBIEDA<br>MARGARET KULBIEDA | Address(es) On File | 0.01% |
| GINA ROMANO<br>GAETANO ROMANO | Address(es) On File | 0.01% |
| GIOVANNI RUY LANZA<br>PATRICIA JURADO | Address(es) On File | 0.01% |
| GLADYS JONES<br>JOHNNY JONES | Address(es) On File | 0.01% |
| GLORIA HILL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GONZALO BARROS SUSAN BARROS | Address(es) On File | 0.01% |
| GRACE AKUKWE | Address(es) On File | 0.01% |
| GREGORY JEFFRIES DIERDRE BARNES | Address(es) On File | 0.01% |
| GREGORY NAZELROD CATHY NAZELROD | Address(es) On File | 0.01% |
| GRETCHEN BRAUER DANIEL BRAUER | Address(es) On File | 0.01% |
| GRICIN CUMBO JERRY CUMBO | Address(es) On File | 0.01% |
| GWEN L SALERNO | Address(es) On File | 0.01% |
| GWENDOLYN SMALL SIMON SMALL POA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HAROLD BENJAMIN | Address(es) On File | 0.01% |
| HAROLD MARTIN DOLORES MARTIN | Address(es) On File | 0.01% |
| HAROLD SLOVER ESTATE | Address(es) On File | 0.01% |
| HAROON RASHID | Address(es) On File | 0.01% |
| HAYDEN SALAZAR ANABELLE MOISES SALAZAR | Address(es) On File | 0.01% |
| HEATHER TAKAYAMA KAWIKA TAKAYAMA | Address(es) On File | 0.01% |
| HEIDI COLLIER WALTER COLLIER | Address(es) On File | 0.01% |
| HELEN HUBER KEN HUBER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HORTENSE STEPHEN | Address(es) On File | 0.01% |
| HOWARD WALTER EDITH WALTER | Address(es) On File | 0.01% |
| IAN AIUTO | Address(es) On File | 0.01% |
| IDA WHITE | Address(es) On File | 0.01% |
| ILIA LOPEZ STEPHANIE BERNARD | Address(es) On File | 0.01% |
| IMRE HAJDU CARMEN HAJDU | Address(es) On File | 0.01% |
| INGMAR GONZALEZ MELISSA RAPONI | Address(es) On File | 0.01% |
| INGRID DUNCAN TENIA LIBERT TENIA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| IRBY JONES<br>LILLIAN JONES | Address(es) On File | 0.01% |
| ISAAC FLOYD<br>BEVERLY FLOYD | Address(es) On File | 0.01% |
| ISABELITA FERNANDEZ<br>LEOCADIO FERNANDEZ | Address(es) On File | 0.01% |
| ISHMAEL HARRACKSINGH<br>MARY LOU MOYA | Address(es) On File | 0.01% |
| ISMAEL AYALA<br>YOLANDA AYALA | Address(es) On File | 0.01% |
| ITA LAMONT | Address(es) On File | 0.01% |
| IVAN ANDUJAR<br>IDALLA ANDUJAR | Address(es) On File | 0.01% |
| IVELISSE CORREA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| J MICHELLE MITCHELL | Address(es) On File | 0.01% |
| JACK KARAMANOL<br>ALICE KARAMANOL | Address(es) On File | 0.01% |
| JAIME FELICIES<br>MARILYN FELICIES | Address(es) On File | 0.01% |
| JAIME LAYHEW<br>TAMMY SILLS | Address(es) On File | 0.01% |
| JAMES ANDREW PIENIAZEK<br>DANITA PIENIAZEK | Address(es) On File | 0.01% |
| JAMES BABER<br>STEPHANIE BABER | Address(es) On File | 0.01% |
| JAMES BROWNE<br>DIANE BROWNE | Address(es) On File | 0.01% |
| JAMES FRAZZETTA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES MARTELLA | Address(es) On File | 0.01% |
| JAMES MORRISON EVA MORRISON | Address(es) On File | 0.01% |
| JAMES RAWLS CASSANDRA RAWLS | Address(es) On File | 0.01% |
| JAMES STORTECKY | Address(es) On File | 0.01% |
| JAMES STROUGHN ALICE STROUGHN | Address(es) On File | 0.01% |
| JAMES VENDEMIA SUSAN VENDEMIA | Address(es) On File | 0.01% |
| JAMES WILLIAMSON | Address(es) On File | 0.01% |
| JAMIE LANE EVA LANE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMILA WILLIAMS | Address(es) On File | 0.01% |
| JANELLE CRUZ ESTATE | Address(es) On File | 0.01% |
| JANET BARR DANIEL BARR | Address(es) On File | 0.01% |
| JANET CASTERLINE ESTATE MICHAL CASTERLINE EXECUTOR | Address(es) On File | 0.01% |
| JANET JOHNSON | Address(es) On File | 0.01% |
| JANET NATION | Address(es) On File | 0.01% |
| JANICE HOLLAND | Address(es) On File | 0.01% |
| JANIE WIRTH FREDRICK MYERS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JARED PITTS | Address(es) On File | 0.01% |
| JASON ALICEA<br>ERIKA KRISTEN SCHWARZ | Address(es) On File | 0.01% |
| JASON AYDELOTT<br>MINUE YOSHIDA AYDELOTT | Address(es) On File | 0.01% |
| JASON GARDNER<br>DIANA GARDNER | Address(es) On File | 0.01% |
| JASON JONES<br>MYRIKO WADE JONES | Address(es) On File | 0.01% |
| JASON KLIMEK<br>MEGGAN PANICO | Address(es) On File | 0.01% |
| JASON WARNER<br>LAUREN WARNER | Address(es) On File | 0.01% |
| JASON ZSILAVECZ<br>DESISLAVA TERZIEVA ZSILAVECZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEAN GILRANE<br>RONALD MORE | Address(es) On File | 0.01% |
| JEAN JESBERGER<br>STANLEY JESBERGER | Address(es) On File | 0.01% |
| JEANNETTE SMITH | Address(es) On File | 0.01% |
| JEERAWAN POONPOOLPOKE<br>CHAIKIT SEANGBOONWATTANA | Address(es) On File | 0.01% |
| JEFFREY KAPPUS<br>SANDRA KAPPUS | Address(es) On File | 0.01% |
| JEFFREY LUCIANA<br>KATHERINE KEOGH | Address(es) On File | 0.01% |
| JEFFREY OWENS<br>QUANLA MOORE | Address(es) On File | 0.01% |
| JEFFREY PERKINS<br>JUDITH MCLEAN PERKINS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEFFREY THORNE | Address(es) On File | 0.01% |
| JEFFREY WALLS STEPHANIE WALLS | Address(es) On File | 0.01% |
| JENELLE JACKSON | Address(es) On File | 0.01% |
| JENI LATHAM JESSE LATHAM | Address(es) On File | 0.01% |
| JENIFER RUCKER CLYDE RUCKER | Address(es) On File | 0.01% |
| JENNIE VILLANUEVA ERIK VILLANUEVA | Address(es) On File | 0.01% |
| JENNIFER BOYD JAMIL MACK | Address(es) On File | 0.01% |
| JENNIFER MANIBUSAN EDWIN PEREZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JENNIFER SEYLAR DALE SEYLAR | Address(es) On File | 0.01% |
| JERMAINE CHARLES | Address(es) On File | 0.01% |
| JEROME JENKINS THERESA JENKINS | Address(es) On File | 0.01% |
| JERRY GRAVES ANGELA GRAVES | Address(es) On File | 0.01% |
| JESSE DEAN BECKY DEAN | Address(es) On File | 0.01% |
| JIAN YU QING GONG | Address(es) On File | 0.01% |
| JILLIAN PHILBERT | Address(es) On File | 0.01% |
| JIMMY MINGO KAREN MINGO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOAN CURCIO | Address(es) On File | 0.01% |
| JOANNE BESDEN | Address(es) On File | 0.01% |
| JOANNE O'REILLY | Address(es) On File | 0.01% |
| JOEL KLITZ THERESA KLITZ | Address(es) On File | 0.01% |
| JOHANA VELASQUEZ FELIPE TOVAR | Address(es) On File | 0.01% |
| JOHANNA VONACHEN | Address(es) On File | 0.01% |
| JOHN ABRENICA | Address(es) On File | 0.01% |
| JOHN ANTHONY KERRY ANTHONY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN BERGSON<br>DEBBY BERGSON | Address(es) On File | 0.01% |
| JOHN CAMERLENGO JR ESTATE<br>SHERI CAMERLENGO EXECUTOR | Address(es) On File | 0.01% |
| JOHN CHERRY<br>BETH CHERRY | Address(es) On File | 0.01% |
| JOHN CRAWFORD<br>DOROTHY CRAWFORD | Address(es) On File | 0.01% |
| JOHN FOSTER<br>RACHEL TAYLOR FOSTER | Address(es) On File | 0.01% |
| JOHN GAITAWE | Address(es) On File | 0.01% |
| JOHN HANSEN | Address(es) On File | 0.01% |
| JOHN HEFLIN<br>JEAN TORTORIELLO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN LOOBY<br>BETTY JO LOOBY | Address(es) On File | 0.01% |
| JOHN MONTALVO | Address(es) On File | 0.01% |
| JOHN OBITTS<br>SHERYL OBITTS | Address(es) On File | 0.01% |
| JOHN PERNA<br>KAREN PERNA | Address(es) On File | 0.01% |
| JOHN PICCIRILLO | Address(es) On File | 0.01% |
| JOHN RIPKEY | Address(es) On File | 0.01% |
| JOHN ROTTER EXECUTOR<br>LAURA ROTTER | Address(es) On File | 0.01% |
| JOHN SORRENTINO<br>KELI SORRENTINO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN THOMAS STUART KATHLEEN DORNBURGH STUART | Address(es) On File | 0.01% |
| JOHN TUTTLE ELAINE TUTTLE | Address(es) On File | 0.01% |
| JOHN WAGNER THERESE WAGNER | Address(es) On File | 0.01% |
| JOHN WIGGIN SHEMILE JOYCE WIGGIN | Address(es) On File | 0.01% |
| JON PATRICK PIERECE JOYCE ADELE LUEDERS | Address(es) On File | 0.01% |
| JON SELIGMAN AMY SELIGMAN | Address(es) On File | 0.01% |
| JONATHAN BATISTA JINELLE BATISTA | Address(es) On File | 0.01% |
| JONATHAN CUNNIFF CONNIE CUNNIFF | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JORGE MALDONADO<br>JAMIE MALDONADO | Address(es) On File | 0.01% |
| JORGE VASQUEZ<br>MARISA CAREY<br>JASON CAREY<br>BIANCA TORRES | Address(es) On File | 0.01% |
| JOSE NEGRON<br>SHANDA NEGRON | Address(es) On File | 0.01% |
| JOSE REYES | Address(es) On File | 0.01% |
| JOSE VALERIO<br>ELVIA VALERIO | Address(es) On File | 0.01% |
| JOSELITO DEJESUS | Address(es) On File | 0.01% |
| JOSEPH BALESTRINO<br>SEQUITA BALESTRINO | Address(es) On File | 0.01% |
| JOSEPH BERNOTAS<br>ANDREA BERNOTAS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSEPH COMARELLA SANDRA COMARELLA | Address(es) On File | 0.01% |
| JOSEPH FERACO ROSANNE FERACO | Address(es) On File | 0.01% |
| JOSEPH KUHN LORRAINE KUHN | Address(es) On File | 0.01% |
| JOSHUA LEE GREEN TONYA GROCE GREEN | Address(es) On File | 0.01% |
| JOSHUA LINDNER LINDSAY LINDNER | Address(es) On File | 0.01% |
| JOSHUA LINDNER RICHARD LINDNER | Address(es) On File | 0.01% |
| JOY MITCHELL STANLEY MITCHELL | Address(es) On File | 0.01% |
| JOYCE PALLADINO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JUDE ANTOINE APOLLON RENEE RUCKER EXECUTOR | Address(es) On File | 0.01% |
| JUDITH ALPHONSO | Address(es) On File | 0.01% |
| JUDITH LEONE | Address(es) On File | 0.01% |
| JUDY GRECCO | Address(es) On File | 0.01% |
| JUDY GRECCO | Address(es) On File | 0.01% |
| JUDY LAVONNE CARTER JIMMY LEE CARTER | Address(es) On File | 0.01% |
| JULIA CASSAR LAURENCE CASSAR | Address(es) On File | 0.01% |
| JULIE AN KILYONG LEE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JULIE STEADMAN | Address(es) On File | 0.01% |
| JULIO SALGADO VILMA SALGADO | Address(es) On File | 0.01% |
| JUNIE DAYANGHIRANG | Address(es) On File | 0.01% |
| JUSTIN ANDERSON JOLYNN ANDERSON | Address(es) On File | 0.01% |
| KACHI NWOSU GRACE OKOYE | Address(es) On File | 0.01% |
| KAHLETTA MONTGOMERY FRANKIE LEE MONTGOMERY | Address(es) On File | 0.01% |
| KAITLIN SMIROLDO WILLIE BENNETT | Address(es) On File | 0.01% |
| KAMA RUPNARAIN RICHARD RUPNARAIN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KAREN AVERY<br>KEITH AVERY | Address(es) On File | 0.01% |
| KAREN CONNERS<br>ROBERT CONNERS | Address(es) On File | 0.01% |
| KAREN HERBERT<br>CHARLES HERBERT | Address(es) On File | 0.01% |
| KAREN LINCOLN | Address(es) On File | 0.01% |
| KAREN STRANGE<br>STEVE STRANGE | Address(es) On File | 0.01% |
| KARL HARDY | Address(es) On File | 0.01% |
| KAROLYN SIMMONS | Address(es) On File | 0.01% |
| KARON HALL<br>STEVEN HALL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KATHERINE VIDAL | Address(es) On File | 0.01% |
| KATHLEEN BARONE | Address(es) On File | 0.01% |
| KATHLEEN PAYNE STEPHEN PAYNE | Address(es) On File | 0.01% |
| KATHLEEN PIERATTONI | Address(es) On File | 0.01% |
| KATIE MARIE PAWLOWSKI DETRICK SCURRY | Address(es) On File | 0.01% |
| KAY CHARLEMAGNE | Address(es) On File | 0.01% |
| KEITH BEATY LORRAINE BEATY | Address(es) On File | 0.01% |
| KEITH EASTON BERNADETTE EASTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEITH MUMFORD STACEY MUMFORD | Address(es) On File | 0.01% |
| KELLYANN PARLATO | Address(es) On File | 0.01% |
| KEN LIPKOWITZ TRACI LIPKOWITZ | Address(es) On File | 0.01% |
| KENDRA JACKSON CALVIN MCQUEEN | Address(es) On File | 0.01% |
| KENNETH APPIOTT ROBIN APPIOTT | Address(es) On File | 0.01% |
| KENNETH AYLMER LISA NEWMAN | Address(es) On File | 0.01% |
| KENNETH HOHWALD | Address(es) On File | 0.01% |
| KENNETH KING | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENYATTA DENNARD SHAUN DENNARD | Address(es) On File | 0.01% |
| KERIEN NURSE MAKEDA NURSE | Address(es) On File | 0.01% |
| KERRY ROTHSCHILD JEANETTE ROTHSCHILD | Address(es) On File | 0.01% |
| KESA THURMAN CECILIA MARCANO | Address(es) On File | 0.01% |
| KEVIN CHEEK | Address(es) On File | 0.01% |
| KEVIN DETWILER CAROLE DETWILER | Address(es) On File | 0.01% |
| KEVIN DOHERTY PATRICIA DOHERTY | Address(es) On File | 0.01% |
| KEVIN FRANKLIN DEBORAH FRANKLIN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEVIN RAMAN | Address(es) On File | 0.01% |
| KEVIN WERKHEISER SUE WERKHEISER | Address(es) On File | 0.01% |
| KEVRON GOTTLIEB ADRIENNE GOTTLIEB | Address(es) On File | 0.01% |
| KEYSHONNA NORMAN | Address(es) On File | 0.01% |
| KHALID SHEKIB MALALAI SAIFZADA | Address(es) On File | 0.01% |
| KIESHA DOWNS | Address(es) On File | 0.01% |
| KIM BRICKLEY | Address(es) On File | 0.01% |
| KIM THOMPSON STEPHEN THOMPSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KIMBERLY DAVIS<br>MELVIN DAVIS | Address(es) On File | 0.01% |
| KIMBERLY GUINDON<br>BRUCE GUINDON | Address(es) On File | 0.01% |
| KIMBERLY MINNICH<br>MICHAEL MINNICH | Address(es) On File | 0.01% |
| KIMBERLY NEWMAN | Address(es) On File | 0.01% |
| KIMBERLY PROCTOR<br>PAUL JOHNSON | Address(es) On File | 0.01% |
| KIMBERLY SIMMONS | Address(es) On File | 0.01% |
| KIMBERLY SUNKINS<br>RANCEFORD BYLES | Address(es) On File | 0.01% |
| KIMBERLY WEBB<br>RICHARD BROWN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KLINTON HULL<br>AMBER HULL | Address(es) On File | 0.01% |
| KONATHU RAGHU<br>LEKHARANI SAKUNTHALABAI | Address(es) On File | 0.01% |
| KRISTIN RODGERS | Address(es) On File | 0.01% |
| KRISTINE FARLEY<br>ALFRED ANGRISANI | Address(es) On File | 0.01% |
| KRISTY HATFIELD | Address(es) On File | 0.01% |
| KRZYSZTOF PECAK<br>ALICJA PECAK | Address(es) On File | 0.01% |
| KURT FINKE<br>LISA FINKE | Address(es) On File | 0.01% |
| LAFAYETTE PARIS<br>LASHANETTE PARIS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAMONT BROCKENBAUGH AJANNA MATTHEWS | Address(es) On File | 0.01% |
| LAMYA BAKOSS | Address(es) On File | 0.01% |
| LANCE NELSON MEI LING NELSON | Address(es) On File | 0.01% |
| LARRY WEBB NORMA WEBB | Address(es) On File | 0.01% |
| LAURA PAGE | Address(es) On File | 0.01% |
| LAURA ROELL KATURAH ROELL | Address(es) On File | 0.01% |
| LAUREL NICHOLS KIM SMITH | Address(es) On File | 0.01% |
| LAUREL NICHOLS KIM SMITH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAVERN ANTHONY | Address(es) On File | 0.01% |
| LAWRENCE DESANTOS<br>LINDA DESANTOS | Address(es) On File | 0.01% |
| LAWRENCE PEREZ<br>ROWENA PEREZ | Address(es) On File | 0.01% |
| LEANDER HATCHER<br>DEBORAH MILLS | Address(es) On File | 0.01% |
| LE'DARION LEONARD<br>TRITISA LEONARD | Address(es) On File | 0.01% |
| LEE WILSON<br>ABDUL ROZIER<br>SARAH WILSON<br>SANDRA WILSON ROZIER | Address(es) On File | 0.01% |
| LENNIE LAFFOSSE | Address(es) On File | 0.01% |
| LENORA SAVICH<br>MILAN SAVICH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LEON THOMAS | Address(es) On File | 0.01% |
| LEON WELL<br>TOBA WELL | Address(es) On File | 0.01% |
| LEONARD HAWKINS<br>JACQUELINE ROCHESTER | Address(es) On File | 0.01% |
| LEONARD SMACK<br>LESLIE REDDICK SMACK | Address(es) On File | 0.01% |
| LEOPOLD DIMARTINO<br>LORI DIMARTINO | Address(es) On File | 0.01% |
| LESLIE HUSTON | Address(es) On File | 0.01% |
| LESLIE STOKELY<br>MICHAEL STOKELY | Address(es) On File | 0.01% |
| LESTER MACK<br>SARANKAY MACK<br>ESTHER MACK<br>LESLIE MACK<br>TASHIE MACK | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LILIA MEZA<br>JESUS MEZA | Address(es) On File | 0.01% |
| LINDA BEGHTOL<br>JOSEPH SIMONIN | Address(es) On File | 0.01% |
| LINDA BERRY<br>EDWARD HENTHORN | Address(es) On File | 0.01% |
| LINDA COX | Address(es) On File | 0.01% |
| LINDA DAVIS | Address(es) On File | 0.01% |
| LINDA LOU CURRANS | Address(es) On File | 0.01% |
| LINDA PAQUETTE<br>THOMAS PAQUETTE | Address(es) On File | 0.01% |
| LINDA PAYNE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LISA BROGAN PATRICK BROGAN | Address(es) On File | 0.01% |
| LISA HOLMQUIST | Address(es) On File | 0.01% |
| LISA KIRBY WILLIAM KIRBY | Address(es) On File | 0.01% |
| LISA VARANO | Address(es) On File | 0.01% |
| LOIS SUTTON SAM SUTTON | Address(es) On File | 0.01% |
| LOLETA SAMUEL | Address(es) On File | 0.01% |
| LOLITA BARKAN | Address(es) On File | 0.01% |
| LORANCE COOPER BARBARA COOPER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LORI SMITH<br>RANCE SMITH | Address(es) On File | 0.01% |
| LORIE PAYTON ESTATE<br>WILLIAM PAYTON<br>MATTHEW NAGLE EXECUTOR | Address(es) On File | 0.01% |
| LORRAINE RASMUSSEN | Address(es) On File | 0.01% |
| LORRAINE WILLIAMS<br>HERBERT WILLIAMS | Address(es) On File | 0.01% |
| LOUISA TOWNSEND | Address(es) On File | 0.01% |
| LOUISE DIXON<br>TENESHA DIXON | Address(es) On File | 0.01% |
| LUCY VARGAS | Address(es) On File | 0.01% |
| LUIS DIAZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LUIS LOPERENA<br>MARLEE LOPERENA | Address(es) On File | 0.01% |
| LUIS VELASQUEZ<br>SANDRA ALZATE | Address(es) On File | 0.01% |
| LUMEN MENDOZA<br>CONRADO MENDOZA | Address(es) On File | 0.01% |
| LUZ RAMIREZ<br>PAOLA MORENO | Address(es) On File | 0.01% |
| LUZIRIS QUILES | Address(es) On File | 0.01% |
| LYDIA ALVAREZ | Address(es) On File | 0.01% |
| LYNETTE BELL<br>SAMUEL BELL | Address(es) On File | 0.01% |
| LYNETTE MATHESON GRAHAM<br>RASHIDA IMAN GRAHAM | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MAI NGUYEN<br>SHEREE NGUYEN | Address(es) On File | 0.01% |
| MANDY MORGAN<br>CURTIS YOHEY | Address(es) On File | 0.01% |
| MANUEL BELTRAN<br>MARLENE BURGOS | Address(es) On File | 0.01% |
| MARC BRACCIO<br>ANDREA BRACCIO | Address(es) On File | 0.01% |
| MARC DWYER<br>NANCY DWYER | Address(es) On File | 0.01% |
| MARCIA CORNWELL | Address(es) On File | 0.01% |
| MARGARET SANTANA<br>EDISON CRUZADO | Address(es) On File | 0.01% |
| MARGARET VAZQUEZ<br>LINO VAZQUEZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARGARITA ROMERO | Address(es) On File | 0.01% |
| MARGERY MORGAN | Address(es) On File | 0.01% |
| MARIA ASUNCION ASENETA | Address(es) On File | 0.01% |
| MARIA BENIGNO | Address(es) On File | 0.01% |
| MARIA CEBALLO | Address(es) On File | 0.01% |
| MARIA COOPER ELLWOOD THOMPSON | Address(es) On File | 0.01% |
| MARIA DEMPSEY CRAIG DEMPSEY | Address(es) On File | 0.01% |
| MARIA GONZALEZ JESY CASTRILLON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARIA PENA<br>EDDIE OUTCALT | Address(es) On File | 0.01% |
| MARIA PEREZ | Address(es) On File | 0.01% |
| MARIA TIPLING<br>FRANCESCA TIPLING | Address(es) On File | 0.01% |
| MARIA WILLIAMS<br>HOWARD WILLIAMS | Address(es) On File | 0.01% |
| MARIE FORTILLUS | Address(es) On File | 0.01% |
| MARIE KINGSBURY | Address(es) On File | 0.01% |
| MARIE RAPHAEL | Address(es) On File | 0.01% |
| MARIE VIGEANT GANDY<br>DONALD GANDY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARIO FUENTES<br>J R RODRIGUEZ MORA | Address(es) On File | 0.01% |
| MARITZA GONZALEZSOTO<br>MC WILLIAM COLON | Address(es) On File | 0.01% |
| MARIUSZ KUZMIN<br>DOROTA KUZMIN | Address(es) On File | 0.01% |
| MARJORIE BARNWELL | Address(es) On File | 0.01% |
| MARJORIE CLARKE<br>ANDREA CLARKE | Address(es) On File | 0.01% |
| MARK DISUNNO<br>DAYNA DISUNNO | Address(es) On File | 0.01% |
| MARK MAGNUSEN<br>SARAH MAGNUSEN | Address(es) On File | 0.01% |
| MARK MARUSA<br>CHRISTINE MARUSA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARK REMMES<br>GAYLEN REMMES | Address(es) On File | 0.01% |
| MARK REYFMAN<br>YELENA BARDAN | Address(es) On File | 0.01% |
| MARK WADE NEWMAN<br>JEWEL MADDOX NEWMAN | Address(es) On File | 0.01% |
| MARNI GROSS | Address(es) On File | 0.01% |
| MARQUETTE GREEN | Address(es) On File | 0.01% |
| MARSHA DIGGS<br>DOROTH DIGGS | Address(es) On File | 0.01% |
| MARTA STACHNIUK<br>TEHO YOO | Address(es) On File | 0.01% |
| MARTIN MACMILLAN<br>DENISE MACMILLAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARVIN BROWN<br>SHIRLEY SMITH | Address(es) On File | 0.01% |
| MARVIN SMITH | Address(es) On File | 0.01% |
| MARVIN VELEZ<br>MARGIE VELEZ | Address(es) On File | 0.01% |
| MARY COLLINS JOHNSON | Address(es) On File | 0.01% |
| MARY HOFFMAN | Address(es) On File | 0.01% |
| MARY LASLO ESTATE<br>CINDY SUE MANNING EXECUTOR | Address(es) On File | 0.01% |
| MARY LAWSON<br>NATALIE LAWSON JOHNSON<br>WESTON LAWSON | Address(es) On File | 0.01% |
| MARY LEE MONTGOMERY<br>PHILLIP MONTGOMERY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY QUINONES<br>JOHN MERCADO<br>JAIME CARABALLO<br>IVETTE QUINONES | Address(es) On File | 0.01% |
| MARY SINGLETON<br>WENDY HARDISON | Address(es) On File | 0.01% |
| MARYELLEN HUSSEIN | Address(es) On File | 0.01% |
| MARYJEAN SCHLODER | Address(es) On File | 0.01% |
| MATTHEW DEBIASO | Address(es) On File | 0.01% |
| MATTHEW KIRKPATRICK<br>MICHELLE KIRKPATRICK | Address(es) On File | 0.01% |
| MATTHEW MILKINS<br>KARIN MILKINS | Address(es) On File | 0.01% |
| MATTHEW SPILLERS<br>YVONNE SPILLERS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MAURICIO BELTRAN<br>ANA CAROLINA PAZ AGREDO | Address(es) On File | 0.01% |
| MAURICIO CADENA<br>IMARA MAYZ<br>SUGERI ALCANTARA | Address(es) On File | 0.01% |
| MAUVIN BUTE<br>CHERYL CELESTE HOLMES BUTE | Address(es) On File | 0.01% |
| MAX MAKILING<br>JUVY MAKILING | Address(es) On File | 0.01% |
| MCCLURE FLOOK<br>ELIZABETH FLOOK | Address(es) On File | 0.01% |
| MEDGINE BOCAGE<br>DANIEL BOCAGE | Address(es) On File | 0.01% |
| MELISSA CAMPBELL | Address(es) On File | 0.01% |
| MELISSA COSTA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELVIN LITTLES MELISSA ABDULLAH | Address(es) On File | 0.01% |
| MELVYN MCDONALD LUVERNE MCDONALD | Address(es) On File | 0.01% |
| MEREDITH FREY | Address(es) On File | 0.01% |
| MICHAEL DE LEON | Address(es) On File | 0.01% |
| MICHAEL FRITSCHEN TRUSTEE PAULA FRITSCHEN | Address(es) On File | 0.01% |
| MICHAEL GAGLIA FRAN GAGLIA ANTHONY GAGLIA NICOLE GAGLIA | Address(es) On File | 0.01% |
| MICHAEL HOLCOMB TRACY HOLCOMB | Address(es) On File | 0.01% |
| MICHAEL JACKSON BARBARA JACKSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL KAMMERDIENER SHAWNA KAMMERDIENER | Address(es) On File | 0.01% |
| MICHAEL LECHENE KAREN LECHENE | Address(es) On File | 0.01% |
| MICHAEL MCCOTTER TERESA MCCOTTER | Address(es) On File | 0.01% |
| MICHAEL MULLALLY | Address(es) On File | 0.01% |
| MICHAEL TAYLOR MARGIE TAYLOR | Address(es) On File | 0.01% |
| MICHAEL WEST JANINE WEST | Address(es) On File | 0.01% |
| MICHAEL WHITE AMY WHITE | Address(es) On File | 0.01% |
| MICHAEL WIGGINGTON KASEY STETTLER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHEAL CARMODY<br>MARGUERITE CARMODY | Address(es) On File | 0.01% |
| MICHELE ARCHER<br>THOMAS ARCHER | Address(es) On File | 0.01% |
| MICHELE SIMKO<br>JAMES MCCOLE | Address(es) On File | 0.01% |
| MICHELLE CASTRO<br>JORGE CASTRO | Address(es) On File | 0.01% |
| MICHELLE CLARKE<br>MICHAEL CLARKE | Address(es) On File | 0.01% |
| MICHELLE LEE EKERN | Address(es) On File | 0.01% |
| MICHELLE LOTT | Address(es) On File | 0.01% |
| MICHELLE MCFARLAND<br>BRIAN MCFARLAND | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHELLE MILLER | Address(es) On File | 0.01% |
| MICHELLE OLLIE GEORGE OLLIE | Address(es) On File | 0.01% |
| MICHELLE WHITE | Address(es) On File | 0.01% |
| MICHELLE WISEMAN WINFRED BOWDEN | Address(es) On File | 0.01% |
| MILAGROS CORREA JUAN CORREA | Address(es) On File | 0.01% |
| MILTON DOHONEY PAMELA DOHONEY | Address(es) On File | 0.01% |
| MINERVA KAUFMAN WESTMEYER WESLEY WESTMEYER | Address(es) On File | 0.01% |
| MIRNA GARRIDO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MONICA LEWIS | Address(es) On File | 0.01% |
| MONICA WILLIAMS JERRY RICHARDSON | Address(es) On File | 0.01% |
| MONIQUE ABBITT BRIAN GOMES | Address(es) On File | 0.01% |
| MONIQUE JAMES | Address(es) On File | 0.01% |
| MONIQUE SHEPPARD | Address(es) On File | 0.01% |
| MONSERRATE GONZALEZ LESLIE HOTCHKISS | Address(es) On File | 0.01% |
| MURIEL WELLS ESTATE | Address(es) On File | 0.01% |
| MURORE SANDRA NKUBA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MYRTA GALARZA JOSE LOPEZ | Address(es) On File | 0.01% |
| N JOSEPH CARRIERE REBECCA CARRIERE | Address(es) On File | 0.01% |
| NACOLE WRIGHT | Address(es) On File | 0.01% |
| NADINE THOMPSON | Address(es) On File | 0.01% |
| NAKEEMA COLE RAMPERSAD KINGSLEY RAMPERSAD | Address(es) On File | 0.01% |
| NANCY DOH | Address(es) On File | 0.01% |
| NANCY WEST JAMES WEST | Address(es) On File | 0.01% |
| NAOMI DOUGLAS SAUNDERS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NATALIE SEABROOK JEFFERSON SEABROOK | Address(es) On File | 0.01% |
| NATHANIEL JOHNSON KIMBERLY JOHNSON | Address(es) On File | 0.01% |
| NDENISARYA BREGASI MEEKINS | Address(es) On File | 0.01% |
| NEERAJ SHARAN | Address(es) On File | 0.01% |
| NEHAL SHAH NAYAN SHAH | Address(es) On File | 0.01% |
| NEIL KLIPP JOANNE EVERMAN | Address(es) On File | 0.01% |
| NEIL SULLIVAN BARBARA KUTCH | Address(es) On File | 0.01% |
| NELLY KATSNELSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NELSON MALAVE | Address(es) On File | 0.01% |
| NICHOLAS MCGOVERN JEANNIE MCGOVERN | Address(es) On File | 0.01% |
| NICHOLAS WARREN KHADIJAH MUQTADIR | Address(es) On File | 0.01% |
| NICOLE TOWNSEND STEVEN TOWNSEND | Address(es) On File | 0.01% |
| NIKOLAOS SKIADAS CHARISSE STEVENSON | Address(es) On File | 0.01% |
| NIMISH SANKALIA NILAXI SANKALIA | Address(es) On File | 0.01% |
| NINA MICHELE BRUCE | Address(es) On File | 0.01% |
| NORMAN GORALNICK SHARON TUCCERI HOWARD GORALNICK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| OLA ROUNTREE<br>JOHN ROUNTREE | Address(es) On File | 0.01% |
| OLOERUA CARTER<br>THOMAS MAKUCH | Address(es) On File | 0.01% |
| OREN KERN<br>NICOLLE KERN | Address(es) On File | 0.01% |
| ORIN BELINSKY<br>JILL BELINSKY | Address(es) On File | 0.01% |
| OSCAR AREVALO<br>ELSA AREVALO | Address(es) On File | 0.01% |
| OSCAR DANIEL LABOY | Address(es) On File | 0.01% |
| OUSMANE TOURE<br>OLGA TOURE | Address(es) On File | 0.01% |
| PAIGE ANNE MCGEOCH<br>ALLAN MCGEOCH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAMELA SANCHEZ | Address(es) On File | 0.01% |
| PANEEPORN CHAMNANKOOL | Address(es) On File | 0.01% |
| PAOLA POLASTRI WALTER DIAZ | Address(es) On File | 0.01% |
| PAOLA ROJAS | Address(es) On File | 0.01% |
| PAOLO ESPIN MARLENE ESPIN | Address(es) On File | 0.01% |
| PATRICE JEAN KENOL JEAN | Address(es) On File | 0.01% |
| PATRICIA BUCKNOR | Address(es) On File | 0.01% |
| PATRICIA DE OLIVEIRA JOSHUA PARRETT | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PATRICIA DOWELL | Address(es) On File | 0.01% |
| PATRICIA EAKIN<br>DAVID EAKIN | Address(es) On File | 0.01% |
| PATRICIA FERRIER | Address(es) On File | 0.01% |
| PATRICIA GAYLE | Address(es) On File | 0.01% |
| PATRICIA SOUTHERLAND | Address(es) On File | 0.01% |
| PATRICK ANDREW SPICKNALL | Address(es) On File | 0.01% |
| PATRICK BOGUE<br>NORMAN BOGUE | Address(es) On File | 0.01% |
| PATRICK GEIER<br>MICHELE GEIER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAUL ASTRUP | Address(es) On File | 0.01% |
| PAUL CALES<br>KATHERINE CALES | Address(es) On File | 0.01% |
| PAUL LANG<br>JULIE LANG | Address(es) On File | 0.01% |
| PAUL R STANKOWITZ<br>PATRICIA J STANKOWITZ | Address(es) On File | 0.01% |
| PAUL RADLEY<br>PAMELA RADLEY | Address(es) On File | 0.01% |
| PAUL RUFFONI<br>KAREN RUFFONI | Address(es) On File | 0.01% |
| PAUL SONNICHSEN ESTATE | Address(es) On File | 0.01% |
| PAULA BAINS VALLEE<br>EDWARD VALLEE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PEDRO FERNANDEZ<br>MARIA FERNANDEZ | Address(es) On File | 0.01% |
| PEDRO JUAN ORTIZ<br>ROBYN LINWOOD ORTIZ | Address(es) On File | 0.01% |
| PEDRO MARQUES<br>JENNIE MARQUES | Address(es) On File | 0.01% |
| PEGGY DAWSON<br>JERRY DAWSON | Address(es) On File | 0.01% |
| PEILING JIANG<br>RICHARD MCINTOSH | Address(es) On File | 0.01% |
| PERRY LANCE HALL<br>CHRISTINA HALL | Address(es) On File | 0.01% |
| PERRY VENEY | Address(es) On File | 0.01% |
| PETER ANGNE<br>DIANE CONSTABLE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PETER KAYE<br>ANN KAYE | Address(es) On File | 0.01% |
| PETER LANGBORGH<br>GWYN LANGBORGH | Address(es) On File | 0.01% |
| PETER LAVINE<br>JASMINE LAVINE | Address(es) On File | 0.01% |
| PETER PEART | Address(es) On File | 0.01% |
| PETER VITELLIO<br>CATHY SMITHEIMER POA | Address(es) On File | 0.01% |
| PHILIP SURACE | Address(es) On File | 0.01% |
| PHILIP USATINE<br>JODY USATINE | Address(es) On File | 0.01% |
| PHILLIP CORREALE<br>JOAN CORREALE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PHILLIP JACKSON HEATHER JACKSON | Address(es) On File | 0.01% |
| PHOEBE ANN CARTER LEAVELLE CARTER | Address(es) On File | 0.01% |
| PHYLLIS GIAMPIETRO EUGENE GIAMPIETRO | Address(es) On File | 0.01% |
| PORTIA JACKSON WILLIAM JACKSON | Address(es) On File | 0.01% |
| PRADIP JOSHI PRIYA JOSHI | Address(es) On File | 0.01% |
| PRAVIN MAHESHWARI SANGEETHA MAHESHWARI | Address(es) On File | 0.01% |
| PRISCILLA STALLWORTH MAURICE PARKER | Address(es) On File | 0.01% |
| QUIANA LUCK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RACHELLE GLENN TIMOTHY JONES | Address(es) On File | 0.01% |
| RAHMA NYANGANYI ASHA NYANGANYI | Address(es) On File | 0.01% |
| RAIS JEFFERS GLORIA ANDERSON | Address(es) On File | 0.01% |
| RAJMOHAN MADHAVAN KALPANA MADHAVAN | Address(es) On File | 0.01% |
| RAJWINDER KAUR | Address(es) On File | 0.01% |
| RANDALL FARWARD NICOLA FARWARD | Address(es) On File | 0.01% |
| RANDI SUMNER | Address(es) On File | 0.01% |
| RANDY GARRETT ROMY DUVIVIER GARRETT | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAVITEJA KODURI KRISHNAPRIYA KODURI | Address(es) On File | 0.01% |
| RAYMOND ASUNCION JEAN ASUNCION | Address(es) On File | 0.01% |
| RAYMOND F O'REILLY BARBARA BURFORD | Address(es) On File | 0.01% |
| RAYMOND MORANT ANA MARIA MORANT | Address(es) On File | 0.01% |
| REBECCA GERALD TYSON JAMES TYSON | Address(es) On File | 0.01% |
| REBECCA NEELLY | Address(es) On File | 0.01% |
| REGINA HILL JOHN HILL | Address(es) On File | 0.01% |
| REGINA JOHNSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| REGINALD BENENSCH | Address(es) On File | 0.01% |
| REGINALD LAMARRE | Address(es) On File | 0.01% |
| RENARD CARTER FATIMA CARTER | Address(es) On File | 0.01% |
| RICHARD ASHBEY LINDA ASHBEY | Address(es) On File | 0.01% |
| RICHARD BLADE | Address(es) On File | 0.01% |
| RICHARD DOBKINS CHERYL DOBKINS | Address(es) On File | 0.01% |
| RICHARD FLETCHER VERNITA FLETCHER | Address(es) On File | 0.01% |
| RICHARD HAYES BEA HAYES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD O'NEAL<br>TAMIA O'NEAL | Address(es) On File | 0.01% |
| RICHARD ORTIZ<br>AILEEN ECHEANDIA | Address(es) On File | 0.01% |
| RICHARD REMP<br>CAROL REMP | Address(es) On File | 0.01% |
| RICHARD RUIZ | Address(es) On File | 0.01% |
| RICHARD SHADRACH<br>CATHERINE BODNER | Address(es) On File | 0.01% |
| RICHARD THOMAS<br>DONETTA THOMAS | Address(es) On File | 0.01% |
| RICKETA JOHNSON<br>TAVON ALSUP | Address(es) On File | 0.01% |
| RICKI MARCELLE<br>LAURA MARCELLE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBBIN CRAWFORD GEORGIA CRAWFORD | Address(es) On File | 0.01% |
| ROBERT BEAUCHAMP BARBARA BEAUCHAMP | Address(es) On File | 0.01% |
| ROBERT BROWN CATHERINE BROWN | Address(es) On File | 0.01% |
| ROBERT DILLON JESSICA DILLON | Address(es) On File | 0.01% |
| ROBERT DOUGLAS JACQUELINE MASSAY | Address(es) On File | 0.01% |
| ROBERT DUESBERRY | Address(es) On File | 0.01% |
| ROBERT HAMAS | Address(es) On File | 0.01% |
| ROBERT HEIMBACH LISA HEIMBACH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT HOLBROOK | Address(es) On File | 0.01% |
| ROBERT PETERSEN | Address(es) On File | 0.01% |
| ROBERT STANLEY CORIN TELLADO | Address(es) On File | 0.01% |
| ROBERT SUTTON LEA ANGELUCCI | Address(es) On File | 0.01% |
| ROBERTA LOCKHART JOHN LOCKHART | Address(es) On File | 0.01% |
| ROBERTO AREA LAMAS BETTY ALVAREZ DE AREA CRISTHIAN AREA REBECA AREA | Address(es) On File | 0.01% |
| ROBIN BHATTACHARYA PARBATI BHATTACHARYA | Address(es) On File | 0.01% |
| ROCHELLE WAGES HENRY WAGES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RODNEY MATTHEWS<br>MARION MATTHEWS | Address(es) On File | 0.01% |
| RODOLFO NABUA<br>CRISPINA NABUA | Address(es) On File | 0.01% |
| ROGER MYERS<br>KAREN MYERS | Address(es) On File | 0.01% |
| ROGER SMITH<br>ISATOU SEY | Address(es) On File | 0.01% |
| ROLAND GIROUX<br>TRACEY GIROUX | Address(es) On File | 0.01% |
| ROMAN KAPILOVICH<br>INESSA KAPILOVICH | Address(es) On File | 0.01% |
| RONALD GANT<br>ROSLYN CORBIN | Address(es) On File | 0.01% |
| RONALD KNIGHT<br>FABIOLA KNIGHT | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RONYA BRACEY<br>ROY BRACEY | Address(es) On File | 0.01% |
| ROOSEVELT BOURNES<br>LESLIE BOURNES | Address(es) On File | 0.01% |
| ROSA WILLIAMS<br>ANTONY WILLIAMS | Address(es) On File | 0.01% |
| ROSE MARIE HEENAN | Address(es) On File | 0.01% |
| ROSILYN HARRIS<br>DANA HARRIS | Address(es) On File | 0.01% |
| RUBERT LITTLER<br>PENNY LITTLER | Address(es) On File | 0.01% |
| RUFUS LITTLE | Address(es) On File | 0.01% |
| RUI CRISPIN<br>ANA CRISPIN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUSSELL COOK<br>HOPE COOK | Address(es) On File | 0.01% |
| RUSSELL GEORGE<br>MELVA GEORGE | Address(es) On File | 0.01% |
| RUTH MARSHALL | Address(es) On File | 0.01% |
| RUTH SIMON | Address(es) On File | 0.01% |
| SAL TARANTINO<br>ANN MARIE TARANTINO | Address(es) On File | 0.01% |
| SALLY BISHOP | Address(es) On File | 0.01% |
| SAMANTHA OPONG | Address(es) On File | 0.01% |
| SAMUEL HARGROVE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SAMUEL OGUNWOBI TERESA OGUNWOBI | Address(es) On File | 0.01% |
| SANDRA HUTSON | Address(es) On File | 0.01% |
| SANDRA QUIGLEY GILBERT QUIGLEY | Address(es) On File | 0.01% |
| SANDRA WALDEN ALLEN WALDEN | Address(es) On File | 0.01% |
| SANKARA PORUMAMILLA | Address(es) On File | 0.01% |
| SARA ANN ROSA STROLLO MARC STROLLO | Address(es) On File | 0.01% |
| SARAH DAVIS | Address(es) On File | 0.01% |
| SARAH FULMER JOHNATHAN FULMER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SARAH WHITFIELD | Address(es) On File | 0.01% |
| SATISH MURTHY | Address(es) On File | 0.01% |
| SCOTT BRANDIMORE ROBIN BRANDIMORE | Address(es) On File | 0.01% |
| SCOTT DYE PAMELA DYE | Address(es) On File | 0.01% |
| SCOTT JORDAN ANA JORDAN | Address(es) On File | 0.01% |
| SCOTT MARLOW JOYCE MARLOW | Address(es) On File | 0.01% |
| SCOTT SASANECKI TRACY SASANECKI | Address(es) On File | 0.01% |
| SCOTT SWANSON WYNANDA IRENE SWANSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SEDIGHEH MOTAMEDI | Address(es) On File | 0.01% |
| SERGIY SEMENENKO | Address(es) On File | 0.01% |
| SEYMOUR SEIFER<br>ANITA SEIFER | Address(es) On File | 0.01% |
| SHABBAR ROBINSON<br>AMENIA ROBINSON | Address(es) On File | 0.01% |
| SHAMEKA THOMPSON<br>REGINALD THOMPSON | Address(es) On File | 0.01% |
| SHANE GROSS<br>TIFFANY GROSS | Address(es) On File | 0.01% |
| SHAQUANA HUMPHREY | Address(es) On File | 0.01% |
| SHARON NICHOLSON<br>OMARI FRAZIER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHAWN COLE<br>CRYSTAL COLE | Address(es) On File | 0.01% |
| SHAWN GREEN<br>DELANA GREEN | Address(es) On File | 0.01% |
| SHAWN S POWELL<br>ANITA POWELL | Address(es) On File | 0.01% |
| SHEILA VYRAVIPILLAI | Address(es) On File | 0.01% |
| SHEILAMARIE DOMINGO | Address(es) On File | 0.01% |
| SHELBY WILSON<br>LEAKIE BELL WILSON | Address(es) On File | 0.01% |
| SHELLEY MCGRATH ESTATE | Address(es) On File | 0.01% |
| SHEREYLL WOODS TORAIN<br>MARCUS ELLIS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHERYL NELSON | Address(es) On File | 0.01% |
| SHIRLEY BRYANT | Address(es) On File | 0.01% |
| SHIRLEY JONES<br>DIANE JONES | Address(es) On File | 0.01% |
| SIGRID GUILARAN<br>THADDEUS GUILARAN | Address(es) On File | 0.01% |
| SIMONE JAIKARAN | Address(es) On File | 0.01% |
| SOLOMON BAKARE<br>JANET BAKARE | Address(es) On File | 0.01% |
| SONIA BARRENO | Address(es) On File | 0.01% |
| SONIA WHITTLE<br>MOSUDI OLAINKA IDOWU | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SOO KIL<br>BRIAN FISCHER | Address(es) On File | 0.01% |
| SORAYA NICKENS | Address(es) On File | 0.01% |
| STACI JONES | Address(es) On File | 0.01% |
| STACY BRYCE<br>COURTNEY BRYCE | Address(es) On File | 0.01% |
| STANISLAW LIS | Address(es) On File | 0.01% |
| STANLEY INGRAM<br>STACY SHOMO | Address(es) On File | 0.01% |
| STANLEY INGRAM<br>STACY SHOMO | Address(es) On File | 0.01% |
| STANLEY LEMAS<br>VALERIE LEMAS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEPHANIE FARRELL JAMES FARRELL | Address(es) On File | 0.01% |
| STEPHANIE ROLAND | Address(es) On File | 0.01% |
| STEPHEN BOBELLA LESLIE BOBELLA | Address(es) On File | 0.01% |
| STEPHEN KAMMER | Address(es) On File | 0.01% |
| STEVEN BARRETT BARBARA BARRETT | Address(es) On File | 0.01% |
| STEVEN JOHNSON ESTATE KELLEEN PECOT-JOHNSON EXEC | Address(es) On File | 0.01% |
| SUSAN C KUBA JAMES KUBA | Address(es) On File | 0.01% |
| SUSAN DURKOVIC | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUSAN KUMMERER JOHN KUMMERER | Address(es) On File | 0.01% |
| SUSAN MEIER | Address(es) On File | 0.01% |
| SUSAN PANNITTI | Address(es) On File | 0.01% |
| SUSAN WILLIAMS | Address(es) On File | 0.01% |
| SUSIE STUBBS EZELL STUBBS | Address(es) On File | 0.01% |
| SUZANNE BROOKS | Address(es) On File | 0.01% |
| SUZANNE HUBBARD | Address(es) On File | 0.01% |
| SUZANNE JORDAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SYLVIA HOADWONIC ESTATE TAMMY CHADWICK PRSNL | Address(es) On File | 0.01% |
| SYLVIA PANFIL | Address(es) On File | 0.01% |
| TAMIKA COPELAND VERNON JACKS | Address(es) On File | 0.01% |
| TAMMY WINSLOW KEVIN WINSLOW | Address(es) On File | 0.01% |
| TANIQUA J MORENE HARRIS | Address(es) On File | 0.01% |
| TAWANA WILEY | Address(es) On File | 0.01% |
| TEISHA COLLINS CHRISTOPHER GILLESPIE | Address(es) On File | 0.01% |
| TERENCE BARTER DIANE BARTER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TERESA GUZMAN | Address(es) On File | 0.01% |
| TERESA STATEN<br>RUSSELL STATEN | Address(es) On File | 0.01% |
| TERRENCE PROCTOR<br>TAMMY BAKER | Address(es) On File | 0.01% |
| TERRI JOHN | Address(es) On File | 0.01% |
| TERRI JOHNSON | Address(es) On File | 0.01% |
| THEODORE GOODENOUGH<br>MARLENE GOODENOUGH | Address(es) On File | 0.01% |
| THEODORE GUY ROBERTS | Address(es) On File | 0.01% |
| THEODORE SUROSKY<br>NORMA SUROSKY<br>BRUCE SUROSKY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THERESA VAUGHN | Address(es) On File | 0.01% |
| THOMAS A FISHER<br>ROBIN FISHER | Address(es) On File | 0.01% |
| THOMAS DECRESCENZO<br>KIMBERLY DECRESCENZO | Address(es) On File | 0.01% |
| THOMAS DUTKIEWICZ<br>KRISTEN DUTKIEWICZ | Address(es) On File | 0.01% |
| THOMAS FORESTER<br>CECILIA FORESTER | Address(es) On File | 0.01% |
| THOMAS MARESH | Address(es) On File | 0.01% |
| THOMAS POOLE<br>MELISSA TAYLOR POOLE | Address(es) On File | 0.01% |
| THOMAS SMITH<br>MARGARET SMITH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMASENA ELLISON CLARKE BARRY CLARKE | Address(es) On File | 0.01% |
| TIFFANI ESTRELLO CARRI ESTRELLO | Address(es) On File | 0.01% |
| TIFFANY BURKS ANDREA BURKS | Address(es) On File | 0.01% |
| TIFFANY PERRY | Address(es) On File | 0.01% |
| TIMOTHY BROWN MARTHA HAMPTON | Address(es) On File | 0.01% |
| TINAMARIE ANDERSON | Address(es) On File | 0.01% |
| TISHA DAVENPORT | Address(es) On File | 0.01% |
| TOLY WALKER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TONJIA LETIKA CHALMERS JAMES LAURENCE CANNADAY | Address(es) On File | 0.01% |
| TONY LATREVIS JONES LENA JONES | Address(es) On File | 0.01% |
| TORRANCE MARTIN SHERRY MARTIN | Address(es) On File | 0.01% |
| TOYITKA PULIDO ALBERT PULIDO | Address(es) On File | 0.01% |
| TRACY SCOTT | Address(es) On File | 0.01% |
| TREVOR REED CHARONDA BOONE REED | Address(es) On File | 0.01% |
| TS GANESH SUCHITRA GANESH | Address(es) On File | 0.01% |
| TYLER HERRERA KEREN HERRERA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VALERIE FREDERIC LAKISHA STEVENS | Address(es) On File | 0.01% |
| VALLI MURPHY CHANDRA CLAY | Address(es) On File | 0.01% |
| VANESSA JACOBS DON JACOBS | Address(es) On File | 0.01% |
| VAUGHN MCKOY MARNIE MCKOY | Address(es) On File | 0.01% |
| VENESTA EDWARDS JEROME LESTRADE | Address(es) On File | 0.01% |
| VERONICA SILVER | Address(es) On File | 0.01% |
| VICKI YOHO | Address(es) On File | 0.01% |
| VICKIE WILSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VIRGINIA BRONSON STEPHENY FRANK STEPHENY | Address(es) On File | 0.01% |
| VIVIAN ANAPOL | Address(es) On File | 0.01% |
| VYDASHON TELESE COLEMAN | Address(es) On File | 0.01% |
| WAKING JASON JACLYN JASON | Address(es) On File | 0.01% |
| WALI SUITE | Address(es) On File | 0.01% |
| WALTER ANDREWS KELLY ANDREWS | Address(es) On File | 0.01% |
| WALTER BEDNARZ LEYDIN BEDNARZ | Address(es) On File | 0.01% |
| WALTERINE CLAYBORNE GEORGE CLAYBORNE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WAYNE CHAMBERS VIRGINIA CHAMBERS | Address(es) On File | 0.01% |
| WAYNE GRAY JESSICA GRAY | Address(es) On File | 0.01% |
| WAYNE HESS HEATHER MERRILL | Address(es) On File | 0.01% |
| WAYNE SOUZA NANCY SOUZA | Address(es) On File | 0.01% |
| WAYNE WENTWORTH DEBRA WENTWORTH | Address(es) On File | 0.01% |
| WENDY CUSICK | Address(es) On File | 0.01% |
| WENDY LANDERS MANUEL SALVATIERRA | Address(es) On File | 0.01% |
| WENDY LANE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WESLEY BRANN JOYCE BRANN | Address(es) On File | 0.01% |
| WILKIN RUMMELS RETINA RUMMELS | Address(es) On File | 0.01% |
| WILLARD PRESTON CINDY PRESTON | Address(es) On File | 0.01% |
| WILLIAM HUHN LISA HUHN | Address(es) On File | 0.01% |
| WILLIAM JARRELL DERONDA JARRELL | Address(es) On File | 0.01% |
| WILLIAM LORING DEBORA JEAN LORING | Address(es) On File | 0.01% |
| WILLIAM LOVETT EVVON GIPSON | Address(es) On File | 0.01% |
| WILLIAM O'REGAN LUANN O'REGAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM TORZA | Address(es) On File | 0.01% |
| WILLIAM VAN ALSTYNE | Address(es) On File | 0.01% |
| WINSOME BLACKBURN | Address(es) On File | 0.01% |
| WINSTON PARRIS ALBERTHA RENNIE PARRIS | Address(es) On File | 0.01% |
| YAKIESHA STIGGERS | Address(es) On File | 0.01% |
| YESENIA VASQUEZ | Address(es) On File | 0.01% |
| YOLANDA MANGUAL | Address(es) On File | 0.01% |
| YOLANDA ORTIZ JOSE ANCHONDO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| YUE CHEN GERRY CHEN | Address(es) On File | 0.01% |
| YVONNE BROWN | Address(es) On File | 0.01% |
| YVONNE COVINGTON | Address(es) On File | 0.01% |
| YVONNE MOTEN | Address(es) On File | 0.01% |
| ZARIA DAVIS | Address(es) On File | 0.01% |
| ZELIA CANNON WILSON CORREA | Address(es) On File | 0.01% |
| ZENIA ZAMBRANO | Address(es) On File | 0.01% |
| ZINTACK HAHN JUHYE HAHN | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ZORAYR MANUKYAN | Address(es) On File | 0.01% |
| TONY BRYANT CHERIE MOLINO BRYANT | Address(es) On File | 0.01% |
| PHILLIP FOREIT SHARON FOREIT | Address(es) On File | 0.01% |
| NORMAN BACHELDER MARGARET BACHELDER | Address(es) On File | 0.01% |
| . D U M P BROS LLC | Address(es) On File | 0.01% |
| AARON SANDEEN BEVERLY SANDEEN | Address(es) On File | 0.01% |
| ADRIENNE SUMMA SCHOLL ANNEMARIE BARBARINO | Address(es) On File | 0.01% |
| AGNES GALLOWAY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AISHA HILL PRESTON KENYATTO PRESTON | Address(es) On File | 0.01% |
| ALAN DIMLOW | Address(es) On File | 0.01% |
| ALAN LAFOND MARGARET LAFOND | Address(es) On File | 0.01% |
| ALAN LAFOND MARGARET LAFOND | Address(es) On File | 0.01% |
| ALAN RAINEY MINERVA RAINEY | Address(es) On File | 0.01% |
| ALAN WEISSEN | Address(es) On File | 0.01% |
| ALBERT NICKERSON DOROTHY NORWOOD | Address(es) On File | 0.01% |
| ALBERTO CORTEZ AMBERS MARY AMBERS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALEKSANDRA CHECHLA TOMASZ CZYZEWSKI | Address(es) On File | 0.01% |
| ALEXANDER NICOLAS VASHTI NICOLAS | Address(es) On File | 0.01% |
| ALFRED DEPAOLA MARGARET DEPAOLA | Address(es) On File | 0.01% |
| ALFRED KORNEGAY HARRIET BROWN | Address(es) On File | 0.01% |
| ALICE CURRIE HARRISON CURRIE | Address(es) On File | 0.01% |
| ALISON DURHAM JOHN DURHAM | Address(es) On File | 0.01% |
| ALLEN CURRAN MARY SLATTERY | Address(es) On File | 0.01% |
| ALRICK MARNER TAMEKA WILLIAMS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AMRITA SUKHRAM<br>HANSRAM SUKHRAM | Address(es) On File | 0.01% |
| ANDRE TURNER<br>WHITNY TURNER | Address(es) On File | 0.01% |
| ANDREA BALKO | Address(es) On File | 0.01% |
| ANDREA DUNLOP<br>RICHARD PFEIFER | Address(es) On File | 0.01% |
| ANDREW DEVITO<br>ROXANNE DEVITO | Address(es) On File | 0.01% |
| ANDREW MICHAEL VAN SLETT<br>ELIZABETH VAN SLETT | Address(es) On File | 0.01% |
| ANGELA ANDERSON | Address(es) On File | 0.01% |
| ANGELA CHANEY<br>MICHAEL CHANEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANITA PORCHER | Address(es) On File | 0.01% |
| ANN MARIE CASEY | Address(es) On File | 0.01% |
| ANN ROVAI<br>ROBERT ROVAI | Address(es) On File | 0.01% |
| ANNETTE BLACKWELL | Address(es) On File | 0.01% |
| ANTHONY COLEMAN<br>CLAUDETTE COLEMAN | Address(es) On File | 0.01% |
| AROUN SYLLA | Address(es) On File | 0.01% |
| ASTA LIAUGAUDAITE<br>AARON HARMON | Address(es) On File | 0.01% |
| AYO STONE<br>JOSEPH WASHINGTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BARBARA WOODARDS | Address(es) On File | 0.01% |
| BENJAMIN GRIFFIN<br>TEARESSA GRIFFIN | Address(es) On File | 0.01% |
| BERNARD WILLIAMS<br>ARNITA ACTY | Address(es) On File | 0.01% |
| BETTY POUPORE<br>PATRICIA POUPORE | Address(es) On File | 0.01% |
| BEVERLY SHOUP<br>THOMAS SHOUP | Address(es) On File | 0.01% |
| BLANCA CANDELARIA<br>JOHN CANDELARIA | Address(es) On File | 0.01% |
| BOBBY CUNNINGHAM<br>JANINE CUNNINGHAM | Address(es) On File | 0.01% |
| BONNEY MCWILLIAM | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRAHEEN HARGROVE<br>AYSIA HARGROVE | Address(es) On File | 0.01% |
| BRANDI CHAPELL HAGGARD | Address(es) On File | 0.01% |
| BRETT BOERBOOM<br>JULIE BOERBOOM | Address(es) On File | 0.01% |
| BRETT ROBINSON<br>NATASHA ROBINSON | Address(es) On File | 0.01% |
| BRIAN PIEKARSKI<br>DEBBIE PIEKARSKI | Address(es) On File | 0.01% |
| BRODERICK TOWLES<br>TAIRAT DISU | Address(es) On File | 0.01% |
| BRUCE PEARL<br>ANNE PEARL | Address(es) On File | 0.01% |
| BRYAN KOMAS<br>ERIN KOMAS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CANDICE SECOR | Address(es) On File | 0.01% |
| CANUTO CIOCON<br>DELIA CIOCON | Address(es) On File | 0.01% |
| CARL TRICHILO<br>JANET TRICHILO | Address(es) On File | 0.01% |
| CARLA LARCA<br>CHRISTIAN LARCA | Address(es) On File | 0.01% |
| CARLOS ALTOVEROS<br>MARIE VILLAGARCIA ALTOVERO | Address(es) On File | 0.01% |
| CARLOS GONZALEZ<br>KARLA GONZALEZ | Address(es) On File | 0.01% |
| CARMELLA KEENE<br>CLIFFORD WOODSON | Address(es) On File | 0.01% |
| CARMELO GARCIA<br>FE POLANCO GARCIA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CAROL BABIC | Address(es) On File | 0.01% |
| CAROL BILSKY BIENIEK FRANK BIENIEK | Address(es) On File | 0.01% |
| CAROL BISCHOFF RICHARD DAVIS | Address(es) On File | 0.01% |
| CAROL DAVIS | Address(es) On File | 0.01% |
| CAROL HENRY GARFIELD GUTHRIE | Address(es) On File | 0.01% |
| CAROLE CEFALO | Address(es) On File | 0.01% |
| CAROLE GROB KEVIN MOORE | Address(es) On File | 0.01% |
| CAROLE MOLESKY JOSEPH GAUDIOSO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARROLIN CROMWELL | Address(es) On File | 0.01% |
| CATHERINE MEIGHAN | Address(es) On File | 0.01% |
| CESAR MORALES LOURDES SANTIAGO | Address(es) On File | 0.01% |
| CHAD VERMILLION KIMBERLY NOBLE | Address(es) On File | 0.01% |
| CHARLENE BROWN REID KENNEDY REID | Address(es) On File | 0.01% |
| CHARLES BRITTAIN ALAINE BRITTAIN | Address(es) On File | 0.01% |
| CHARLES DANIEL LILLY DANIEL | Address(es) On File | 0.01% |
| CHARLES HANNASCH THEERANART HANNASCH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES LEDUFF | Address(es) On File | 0.01% |
| CHARLES NEWELL<br>DENISE NEWELL | Address(es) On File | 0.01% |
| CHARLES PARKINS<br>KATHI PARKINS | Address(es) On File | 0.01% |
| CHARLES WASHINGTON<br>MARY WASHINGTON | Address(es) On File | 0.01% |
| CHARMAINE MARCELLINE FALCONE<br>ROBERT FALCONE | Address(es) On File | 0.01% |
| CHERYL BRITT | Address(es) On File | 0.01% |
| CHERYL PANEBIANCO<br>DAVID DENNIS | Address(es) On File | 0.01% |
| CHERYL WEILER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRIS GORGONI | Address(es) On File | 0.01% |
| CHRISTOPH LALEVEE TARA LALEVEE | Address(es) On File | 0.01% |
| CHRISTOPHER CUMMINGS TAMARA CUMMINGS | Address(es) On File | 0.01% |
| CHRISTOPHER GAYLORD CYNTHIA GAYLORD | Address(es) On File | 0.01% |
| CHRISTOS KATECHIS HELEN KATECHIS | Address(es) On File | 0.01% |
| CHUKWUMA AMECHI SHERI AMECHI | Address(es) On File | 0.01% |
| CLEMRON KIRBY PAULINE DAVIS | Address(es) On File | 0.01% |
| CLIO DRAPER GEORGE DRAPER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| COREY LYONS<br>IRIS LYONS | Address(es) On File | 0.01% |
| CRAIG COSS<br>EILEEN COSS | Address(es) On File | 0.01% |
| CRISTIANA KUNYCZKA<br>JOHN KUNYCZKA | Address(es) On File | 0.01% |
| CYNTHIA CASTRO<br>FERNANDO CASTRO | Address(es) On File | 0.01% |
| DALE GRANT<br>AMANDA VOGEL | Address(es) On File | 0.01% |
| DALLAS WILKINS<br>FRANK SMITHGALL | Address(es) On File | 0.01% |
| DANA HUMPHRIES | Address(es) On File | 0.01% |
| DANIEL CWIAKALA<br>SUSAN CWIAKALA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANIEL GONZALEZ | Address(es) On File | 0.01% |
| DANIEL VAZQUEZ | Address(es) On File | 0.01% |
| DAVID AMUNDSEN MARY AMUNDSEN | Address(es) On File | 0.01% |
| DAVID BRYCE SCHURMANN SUSAN SCHURMANN | Address(es) On File | 0.01% |
| DAVID MARSHALL CATHY A MARSHALL | Address(es) On File | 0.01% |
| DAVID PITZNER KATHLEEN PITZNER | Address(es) On File | 0.01% |
| DAVID POWERS PATRICIA POWERS | Address(es) On File | 0.01% |
| DAVID WEAVER DENISE WEAVER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBORAH BROOKS | Address(es) On File | 0.01% |
| DEBORAH DUNLAP<br>VIRGINIA DUNLAP | Address(es) On File | 0.01% |
| DEBORAH MILLER<br>DANIEL MILLER | Address(es) On File | 0.01% |
| DEBRA BROWNE<br>CRAIG BROWNE | Address(es) On File | 0.01% |
| DEBRA SMITH | Address(es) On File | 0.01% |
| DELIA VAZQUEZ<br>ALBERT NEWTON | Address(es) On File | 0.01% |
| DELMUS NEAL SR ESTATE OF | Address(es) On File | 0.01% |
| DELORES LEMONS GRESHAM<br>VALERIE LEMONS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DENISE ATKINS<br>ANTHONY MAMMOLA | Address(es) On File | 0.01% |
| DENISE BITEL<br>VINCENT BITEL | Address(es) On File | 0.01% |
| DENISE CHILDS<br>THOMAS SPANN | Address(es) On File | 0.01% |
| DENNIS JAWOR<br>LINDA JAWOR | Address(es) On File | 0.01% |
| DENNIS LUCIANO | Address(es) On File | 0.01% |
| DENNIS SNOW<br>MAXINE SNOW | Address(es) On File | 0.01% |
| DENNIS STANBERRY | Address(es) On File | 0.01% |
| DENNIS WASTLER<br>SANDRA WASTLER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEXTER DOWL<br>DEBORAH DOWL | Address(es) On File | 0.01% |
| DON QUICK<br>BETH CANDELL | Address(es) On File | 0.01% |
| DONALD CONOVER<br>IVETTE CONCEPCION | Address(es) On File | 0.01% |
| DONNA HOLBROOK | Address(es) On File | 0.01% |
| DORIS GUESS<br>TYRONE GUESS | Address(es) On File | 0.01% |
| DOUGLAS REIMAN | Address(es) On File | 0.01% |
| DOUGLAS SHIFFLETT<br>LINDA SHIFFLETT | Address(es) On File | 0.01% |
| DWIGHT BISHIP JR | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EARL COX<br>JESSICA COX | Address(es) On File | 0.01% |
| EDWARD BANKS<br>VALARIE DEPENA | Address(es) On File | 0.01% |
| EDWARD BILLER<br>NANCY BILLER | Address(es) On File | 0.01% |
| EDWARD KELLEHER<br>JOAN KELLEHER | Address(es) On File | 0.01% |
| EDWARD SCHNOPP<br>DIANE SCHNOPP | Address(es) On File | 0.01% |
| EDWIN GOMEZ<br>HOPE BROTHERS | Address(es) On File | 0.01% |
| EFRAIN CANDELARIA<br>CARMEN RIVERA | Address(es) On File | 0.01% |
| ELINOR LATOUCHE<br>ANDY LATOUCHE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELLEN TEDRICK MATTHEW TEDRICK | Address(es) On File | 0.01% |
| ELVIA SANDIFORD | Address(es) On File | 0.01% |
| EMMANUEL LEGASPI NANCY LEGASPI | Address(es) On File | 0.01% |
| ERNEST FIELDS KATHLEEN FIELDS | Address(es) On File | 0.01% |
| EVELYN CARBALLO | Address(es) On File | 0.01% |
| FAYE PARRIS STEWART GODFREY STEWART | Address(es) On File | 0.01% |
| FELICITA HUGGINS BYRON HUGGINS | Address(es) On File | 0.01% |
| FELISA TURNER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANCES SIPPEL WETMORE | Address(es) On File | 0.01% |
| FRANCISCO SANTOS<br>ELENA SANTOS | Address(es) On File | 0.01% |
| FRANK MINION<br>PAMELA MINION | Address(es) On File | 0.01% |
| FRANKLIN DEAN<br>HORTENCIA DEAN | Address(es) On File | 0.01% |
| FRED ATKINSON<br>ZENA DIXON | Address(es) On File | 0.01% |
| FRED TRIEZENBERG<br>KATHLEEN TRIEZENBERG | Address(es) On File | 0.01% |
| FREDERIC FILS AIME<br>GLADYS FILS AIME | Address(es) On File | 0.01% |
| G HAWLEY<br>MAUREEN HAWLEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GAIL WRIGHT | Address(es) On File | 0.01% |
| GARY GREGG<br>JASMIN GREGG<br>KAISHEEN TYLER | Address(es) On File | 0.01% |
| GEORGE LUTZ<br>MARYANN LUTZ | Address(es) On File | 0.01% |
| GEORGETTA STERLING | Address(es) On File | 0.01% |
| GERALD JOHN GARROW<br>SHIRLEY DEAN GARROW | Address(es) On File | 0.01% |
| GERALD ROUND<br>LISA ROUND | Address(es) On File | 0.01% |
| GERALDINE AKINBAMIJO<br>HENRY AKINBAMIJO | Address(es) On File | 0.01% |
| GERALDINE MARAPAO<br>LORD MARAPAO | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GERRI MARSHALL<br>HENRY MARSHALL | Address(es) On File | 0.01% |
| GLENN ADAMS<br>LORETTA ADAMS | Address(es) On File | 0.01% |
| GLENN LOVING | Address(es) On File | 0.01% |
| GLORIA PALMER<br>AINSLEY MARSHALL | Address(es) On File | 0.01% |
| GREG CESAR<br>JOHANNE CESAR | Address(es) On File | 0.01% |
| GREGORY KIELB<br>KIMBERLY KIELB | Address(es) On File | 0.01% |
| GUY BRUNETTO<br>HELEN BRUNETTO | Address(es) On File | 0.01% |
| GWENDOLYN MCFADDEN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HANLIE DE VRIES | Address(es) On File | 0.01% |
| HARRY KOLODNER<br>SANDRA KOLODNER | Address(es) On File | 0.01% |
| HARRY LINK<br>SUSAN LINK | Address(es) On File | 0.01% |
| HASSAN TAWAWALLA<br>ALEFIYAH TAWAWALLA | Address(es) On File | 0.01% |
| HEATHER WILLIAMS HASLETT<br>FREDERICK HASLETT | Address(es) On File | 0.01% |
| HELEN DEFORGE<br>MICHAEL DEFORGE | Address(es) On File | 0.01% |
| HERMOGENES DESIERTO | Address(es) On File | 0.01% |
| HIRAM BERMUDEZ<br>YESENIA BERMUDEZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HOPE RENE BAGUIO<br>MYRNA LOU BAGUIO | Address(es) On File | 0.01% |
| HOWARD JACKSON<br>KATIE JACKSON | Address(es) On File | 0.01% |
| HUBERT BOND<br>MARY ELIZABETH BOND | Address(es) On File | 0.01% |
| HUGH CARTER | Address(es) On File | 0.01% |
| HUGH LONG<br>ANDREA LONG | Address(es) On File | 0.01% |
| IDALIA FIGUEROA<br>ANGEL SALGADO | Address(es) On File | 0.01% |
| ILHA RHAZALI<br>SAMIR BOUSSEBA | Address(es) On File | 0.01% |
| INC SUPERIOR VACATIONS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| INNA KATAYEV<br>BENSION MOSHEYEV | Address(es) On File | 0.01% |
| ISMAEL CEPEDA | Address(es) On File | 0.01% |
| IVONE LIMA | Address(es) On File | 0.01% |
| JAMES BLENDOWSKI<br>TRACY BLENDOWSKI | Address(es) On File | 0.01% |
| JAMES CADDEN<br>DONNA SCARTELLI CADDEN | Address(es) On File | 0.01% |
| JAMES CHESTER<br>DIANE CHESTER | Address(es) On File | 0.01% |
| JAMES LLOYD<br>MARIA LLOYD | Address(es) On File | 0.01% |
| JAMES PRIOR<br>BARBEL PRIOR | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES SAILORS<br>SARAH SAILORS | Address(es) On File | 0.01% |
| JAMES SANDS | Address(es) On File | 0.01% |
| JAMES SULLIVAN<br>DANA MARIE SULLIVAN | Address(es) On File | 0.01% |
| JAMES WEGNER<br>SARAH WEGNER | Address(es) On File | 0.01% |
| JAMES WHITNEY<br>SHAUN WHITNEY | Address(es) On File | 0.01% |
| JAMIE BARCHUS<br>DEBRA BARCHUS | Address(es) On File | 0.01% |
| JAMIE IRENE WEAVER<br>DUSTIN NOEL | Address(es) On File | 0.01% |
| JAN LONG<br>DIONA LONG | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JASON DEPALO | Address(es) On File | 0.01% |
| JASON MEINHOLZ<br>MARZENA NOCH MEINHOLZ | Address(es) On File | 0.01% |
| JASON O'CONNELL<br>ROBIN O'CONNELL | Address(es) On File | 0.01% |
| JASON SIMMONS<br>SONDRA SIMMONS | Address(es) On File | 0.01% |
| JEFFERY LOGAN | Address(es) On File | 0.01% |
| JEFFREY SMITH<br>SHARON SMITH | Address(es) On File | 0.01% |
| JENNIFER CHRISTIAN<br>DAVID CHRISTIAN | Address(es) On File | 0.01% |
| JENNIFER GOROTIZA<br>JOSHUA CLARKE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEREMY DULL<br>CINNAMON DULL | Address(es) On File | 0.01% |
| JEREMY MERRILL<br>CYNTHIA MERRILL | Address(es) On File | 0.01% |
| JERRY SMITH<br>MARGARET SMITH | Address(es) On File | 0.01% |
| JERRY STACKHOUSE<br>SANDI STACKHOUSE | Address(es) On File | 0.01% |
| JESSE PAIVA<br>PAMELA PAIVA | Address(es) On File | 0.01% |
| JESSICA MARIE HUDSON<br>RAMELLE RAISHAUNE REDFORD | Address(es) On File | 0.01% |
| JOANNE BEKSINSKI<br>JOSEPH BEKSINSKI | Address(es) On File | 0.01% |
| JOANNE JANES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOE BRIGGS<br>LYNDA UNIEJESWKI | Address(es) On File | 0.01% |
| JOEL GARDNER<br>ROCELLE GARDNER | Address(es) On File | 0.01% |
| JOESPH VALE<br>CHRISTY VALE | Address(es) On File | 0.01% |
| JOHN BAUER<br>SANDRA BAUER | Address(es) On File | 0.01% |
| JOHN BUNGAY<br>LISA BUNGAY | Address(es) On File | 0.01% |
| JOHN FICARROTTA<br>CHRISTINE FICARROTTA | Address(es) On File | 0.01% |
| JOHN FRASCA<br>RHONDA FRASCA | Address(es) On File | 0.01% |
| JOHN JONES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN MUSACCHIA<br>JOANNE MUSACCHIA | Address(es) On File | 0.01% |
| JOHN O'MALLEY<br>MARILYN O'MALLEY | Address(es) On File | 0.01% |
| JOHN ORTON<br>KATHLEEN ORTON | Address(es) On File | 0.01% |
| JOHN PENROD<br>AMY PENROD | Address(es) On File | 0.01% |
| JOHN SPAULDING<br>DONNA SPAULDING | Address(es) On File | 0.01% |
| JOHN SPIOTTA<br>PATRICIA SPIOTTA | Address(es) On File | 0.01% |
| JOHN WIGO<br>DIANE WIGO | Address(es) On File | 0.01% |
| JON WOLFF<br>LINDA WOLFF | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JONATHAN MONDREY<br>MICHELLE MONDREY | Address(es) On File | 0.01% |
| JORDAN ZAROMATIDIS<br>DINA ZAROMATIDIS | Address(es) On File | 0.01% |
| JORIE HOARE | Address(es) On File | 0.01% |
| JOSE DE PERALTA<br>ANGELITA DE PERALTA | Address(es) On File | 0.01% |
| JOSEPH COADY<br>AMANDA STAPLETON | Address(es) On File | 0.01% |
| JOSEPH LASTELLA<br>LINDA LASTELLA | Address(es) On File | 0.01% |
| JOSEPH PADRON<br>ANGELICA PADRON | Address(es) On File | 0.01% |
| JOSEPH PEZAK<br>LORI PEZAK<br>ANDREA LUONGO<br>TYLER PEZAK<br>DYLAN PEZAK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSEPH YACHNIK<br>NAUMI ONGERA | Address(es) On File | 0.01% |
| JOSEPHINE HARRIS<br>PHILLIP HARRIS IV EXEC | Address(es) On File | 0.01% |
| JOSH CHILDS<br>HEATHER CHILDS | Address(es) On File | 0.01% |
| JOSHUA BERNAU<br>LEAH BERNAU | Address(es) On File | 0.01% |
| JULIA ANN BAROWICZ | Address(es) On File | 0.01% |
| KAREN GOLDEN | Address(es) On File | 0.01% |
| KAREN MULZAC | Address(es) On File | 0.01% |
| KAREN SCRANTON<br>RUSSELL SMITH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KARINA JURADO | Address(es) On File | 0.01% |
| KATHALEEN CINTRON TORRES | Address(es) On File | 0.01% |
| KATHERINE LACY<br>RENO LACY | Address(es) On File | 0.01% |
| KATHLEEN DIXON | Address(es) On File | 0.01% |
| KATHLEEN GAY<br>ROBERT GAY | Address(es) On File | 0.01% |
| KEITH FRANCIS<br>ROSALEE FRANCIS | Address(es) On File | 0.01% |
| KELENDA ALLEN JAMES<br>KEVIN JAMES | Address(es) On File | 0.01% |
| KENNETH BECK<br>LORI BECK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH FLASHBERGER<br>INEZ FLASHBERGER | Address(es) On File | 0.01% |
| KENNETH KOSCHEK<br>SANDRA KOSCHEK | Address(es) On File | 0.01% |
| KEVIN BEMIS<br>SARAH BEMIS | Address(es) On File | 0.01% |
| KEVIN DUNSMORE | Address(es) On File | 0.01% |
| KEVIN HARMON<br>JANEEN BESTER | Address(es) On File | 0.01% |
| KEVIN SCOTT COHEN<br>VICTORIA VICTOR COHEN | Address(es) On File | 0.01% |
| KEVIN SCOTT COHEN<br>VICTORIA VICTOR COHEN | Address(es) On File | 0.01% |
| KEVIN SEIDEL<br>CASEY SEIDEL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KIMBERLY KEMLER SAMUEL ROSALES | Address(es) On File | 0.01% |
| KIMBERLY ROBINSON HAYWOOD RHODES | Address(es) On File | 0.01% |
| KIRK RICHARDSON | Address(es) On File | 0.01% |
| KRISTIN FRANK ANDREW FRANK | Address(es) On File | 0.01% |
| KRISTOPHER DAVIS | Address(es) On File | 0.01% |
| KYLE ALLMAN CYNTHIA ALLMAN | Address(es) On File | 0.01% |
| KYLE EDWARDS | Address(es) On File | 0.01% |
| LA' SCHELL RENEE COVINGTON DE WAYNE COVINGTON ESPERDELL MCGEE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LANCE HERBERT<br>TERESA DAVERSA | Address(es) On File | 0.01% |
| LANTONA THORNTON<br>JOHN THORNTON | Address(es) On File | 0.01% |
| LARITZA PACHECO<br>ANGEL ALMESTICA | Address(es) On File | 0.01% |
| LARRITA BROWNING<br>ALVIN BERNARD BROWNING | Address(es) On File | 0.01% |
| LARRY ENGLE<br>JOYCE ENGLE | Address(es) On File | 0.01% |
| LARRY MCKNIGHT<br>NANCY MCKNIGHT | Address(es) On File | 0.01% |
| LASHANDA WILLIAMS HESTER<br>ROBERT HESTER | Address(es) On File | 0.01% |
| LATISHA RAINES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAURENS ERDMAN BECKY ERDMAN | Address(es) On File | 0.01% |
| LAWRENCE MEADOWS | Address(es) On File | 0.01% |
| LAWRENCE ROBERT MCCLAIN DEBRA DIANE MCCLAIN | Address(es) On File | 0.01% |
| LAZARO BARRETO BUDUSIE WALLACE | Address(es) On File | 0.01% |
| LEA SWANSON WALKER EVERTON WALKER | Address(es) On File | 0.01% |
| LEE ALLEN BRANTNER | Address(es) On File | 0.01% |
| LEE WILSON | Address(es) On File | 0.01% |
| LEONARD GREEN SR CLARISOL GREEN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LINA STAINO | Address(es) On File | 0.01% |
| LINDEN KILBY JANICE KILBY | Address(es) On File | 0.01% |
| LINN DYER KATHRYN DYER | Address(es) On File | 0.01% |
| LISA BAUER CHRISTIAN BAUER | Address(es) On File | 0.01% |
| LIZAURA GERMAN SURIGUEL GERMAN | Address(es) On File | 0.01% |
| LLC LOFTON POITIER CHERE NICOLE FORD LOFTON ADRIAN GENORUS LOFTON | Address(es) On File | 0.01% |
| LORETTA SHELLENBERGER | Address(es) On File | 0.01% |
| LOVETTE MAYER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LYDIA WOLTZ | Address(es) On File | 0.01% |
| LYNN ROTHMAN NICHOLAS MARIN | Address(es) On File | 0.01% |
| MA' RITA F J H SAUNDERS | Address(es) On File | 0.01% |
| MARCIA OTTER | Address(es) On File | 0.01% |
| MARCUS NUNES | Address(es) On File | 0.01% |
| MARCY MEGARIOTIS | Address(es) On File | 0.01% |
| MARGARYCEL NUNEZ SHABTAI BENSHIMON | Address(es) On File | 0.01% |
| MARGUERITE FONTAINE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARIA MCCLINTON DAMIEN MCCLINTON | Address(es) On File | 0.01% |
| MARIA MUSE DUNCAN | Address(es) On File | 0.01% |
| MARIE ANTOINE EDMA | Address(es) On File | 0.01% |
| MARIE POWERS | Address(es) On File | 0.01% |
| MARILYN WILLIAMS | Address(es) On File | 0.01% |
| MARJORIE BURTON | Address(es) On File | 0.01% |
| MARK CLITES DEBORAH CLITES | Address(es) On File | 0.01% |
| MARK RIEDEL JULI RIEDEL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARK WIPPERFURTH AMY WIPPERFURTH | Address(es) On File | 0.01% |
| MARVIN JONES LYNDA JONES | Address(es) On File | 0.01% |
| MARVIN JONES LYNDA JONES | Address(es) On File | 0.01% |
| MARY MOODHE ADAM MOODHE | Address(es) On File | 0.01% |
| MARYELLEN BLAIR | Address(es) On File | 0.01% |
| MATT EDWARDS SHEA EDWARDS | Address(es) On File | 0.01% |
| MATTHEW ALVERSON SUSAN RAY | Address(es) On File | 0.01% |
| MATTHEW ANDALORO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MATTHEW DENNIS DEBORAH DENNIS | Address(es) On File | 0.01% |
| MATTHEW DIDONATO | Address(es) On File | 0.01% |
| MELISSA ALLMAN PAUL HALL | Address(es) On File | 0.01% |
| MELVIN HOWARD JOMARVA HOWARD | Address(es) On File | 0.01% |
| MICHAEL BACCHI KERRY BACCHI | Address(es) On File | 0.01% |
| MICHAEL BENNETT LINDA BENNETT | Address(es) On File | 0.01% |
| MICHAEL CARTER JANE CARTER | Address(es) On File | 0.01% |
| MICHAEL CONIGLIARO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL DELORENZO TONI ANN TROY | Address(es) On File | 0.01% |
| MICHAEL FERGUSON | Address(es) On File | 0.01% |
| MICHAEL MARTELL SANDRA MARTELL | Address(es) On File | 0.01% |
| MICHAEL O'CONNELL MARGUERITE O'CONNELL | Address(es) On File | 0.01% |
| MICHAEL PELLETIER | Address(es) On File | 0.01% |
| MICHAEL QUINN | Address(es) On File | 0.01% |
| MICHAEL REA ANGELA ROMA | Address(es) On File | 0.01% |
| MICHAEL RIGGS TAMARA HUFF | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL WATSON<br>DOVELLA MASON | Address(es) On File | 0.01% |
| MICHAEL WILLIAMS<br>AMY WILLIAMS | Address(es) On File | 0.01% |
| MICHAEL WOOD<br>JANE WOOD | Address(es) On File | 0.01% |
| MICHELLE D'ANTONIO | Address(es) On File | 0.01% |
| MICHELLE JEWEL | Address(es) On File | 0.01% |
| MICHELLE JOY<br>FRANK JOY | Address(es) On File | 0.01% |
| MIKE VAGRATIAN<br>FLORENCE VAGRATIAN | Address(es) On File | 0.01% |
| MILLICENT FAUDMAN<br>STEPHEN FAUDMAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MILTON GARCIA<br>HAYDEE GARCIA | Address(es) On File | 0.01% |
| MONICA PAYNE HALL<br>LANSEN HALL | Address(es) On File | 0.01% |
| NANCY CAROL LIGON<br>TYRONE ANTHONY LIGON | Address(es) On File | 0.01% |
| NATALIA SENIV STASHCHYSHYN<br>VLADIMIR STASHCHYSHYN | Address(es) On File | 0.01% |
| NEKESHA BYNUM | Address(es) On File | 0.01% |
| NENG MOUA | Address(es) On File | 0.01% |
| NICHOLAS RUSSO<br>JOANNE RUSSO | Address(es) On File | 0.01% |
| NICOLE DUBON<br>RODOLFO ENRIQUE DUBON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NOEL ROBLES<br>ELISABETTA ROBLES | Address(es) On File | 0.01% |
| NORMAN GEE<br>MILDRED GEE | Address(es) On File | 0.01% |
| NUNGNING PRAKANSA<br>ROYAN KAYYARATH | Address(es) On File | 0.01% |
| OGLETREE WARD<br>DARNELL RUCKER | Address(es) On File | 0.01% |
| ONYEL GIBSON BHOLA | Address(es) On File | 0.01% |
| ORVIA WILLIAMS<br>MARIE NANCY PORSENNA | Address(es) On File | 0.01% |
| OTHA JARRETT<br>NELLIE JARRETT ESTATE<br>TOWANDA JAMES<br>LOWANDA JARRETT<br>JERRY JARRETT<br>SCHWANN JARRETT | Address(es) On File | 0.01% |
| PADMINI FOURAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAMELA PRINCE | Address(es) On File | 0.01% |
| PAMELA WILLIAMS | Address(es) On File | 0.01% |
| PATRICIA CHAROWSKY | Address(es) On File | 0.01% |
| PATRICIA PARELLA DONALD PARELLA | Address(es) On File | 0.01% |
| PATRICIA SCHOOLS ANTHONY LAWRENCE | Address(es) On File | 0.01% |
| PATRICK ANSBRO LINDA ANSBRO | Address(es) On File | 0.01% |
| PATRICK MCGRATH | Address(es) On File | 0.01% |
| PAUL KO ALEXIS KO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAUL PINCO<br>JULIE PINCO | Address(es) On File | 0.01% |
| PAULA COLLIER | Address(es) On File | 0.01% |
| PENNY COX | Address(es) On File | 0.01% |
| PETER LAVINE<br>JASMINE LAVINE | Address(es) On File | 0.01% |
| PETER QUINN<br>DENISE QUINN | Address(es) On File | 0.01% |
| PETER SHEDD<br>SUSAN SHEDD | Address(es) On File | 0.01% |
| PETER WHITE<br>GINA WHITE | Address(es) On File | 0.01% |
| PHILIP BUSSEY<br>LAUREN BUSSEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PHILIP SURACE | Address(es) On File | 0.01% |
| PHILIP VENERACION EVELYN VENERACION | Address(es) On File | 0.01% |
| PHILLIP RUMRILL | Address(es) On File | 0.01% |
| PHILLIS SALZ | Address(es) On File | 0.01% |
| PHYLLIS WOJTUSIK STANLEY WOJTUSIK | Address(es) On File | 0.01% |
| RACHEL SUSTIK DEBRA RINE | Address(es) On File | 0.01% |
| RAMI BERKOWITZ JOCELYNE BERKOWITZ | Address(es) On File | 0.01% |
| RANDALL WIRSING BARBARA WIRSING | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAVEE SHAKYA | Address(es) On File | 0.01% |
| RAYMOND DELAP LINDA DELAP | Address(es) On File | 0.01% |
| RAYMOND MAYFIELD SANDRA MAYFIELD | Address(es) On File | 0.01% |
| REAL NICANDRO MICHELLE NICANDRO | Address(es) On File | 0.01% |
| REGINA KLING | Address(es) On File | 0.01% |
| REGINALD STEPHENS JESSICA BENITO | Address(es) On File | 0.01% |
| RICHARD COOPER DENISE COOPER | Address(es) On File | 0.01% |
| RICHARD DANEWITZ NANCY DANEWITZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD HENRIQUEZ JEAN HENRIQUEZ | Address(es) On File | 0.01% |
| RICHARD HILL LINDA HILL LIKEITA STONE | Address(es) On File | 0.01% |
| RICHARD JOYCE LISA JOYCE | Address(es) On File | 0.01% |
| RICHARD MEISSNER VALERIE MEISSNER | Address(es) On File | 0.01% |
| RICHARD ROSSI JOANNE ROSSI | Address(es) On File | 0.01% |
| RICHARD SCHRAEDER ISABEL SCHRAEDER | Address(es) On File | 0.01% |
| RICHARD SPIKER MARY SPIKER | Address(es) On File | 0.01% |
| RICHARD STEARNS DENNIS STEARNS POA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICKY NOW<br>JUDITH NOW | Address(es) On File | 0.01% |
| RICKY WAYNE PETERS | Address(es) On File | 0.01% |
| RITA ESPINOZA<br>CHARLES KING | Address(es) On File | 0.01% |
| RITA S CHARLES | Address(es) On File | 0.01% |
| ROBERT CROOM<br>ANNIE CROOM | Address(es) On File | 0.01% |
| ROBERT DESLAURIERS<br>KAREN DESLAURIERS | Address(es) On File | 0.01% |
| ROBERT DINGMAN<br>LILLIAN DINGMAN | Address(es) On File | 0.01% |
| ROBERT DOLGNER<br>MICHAEL DOLGNER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT MARRONE<br>ANGELA MARRONE | Address(es) On File | 0.01% |
| ROBERT MILLER<br>VELMA MILLER | Address(es) On File | 0.01% |
| ROBERT SCHUH<br>CHARLOTTE SYROCZYNSKI | Address(es) On File | 0.01% |
| ROBERT SLAVIN<br>LYNN SLAVIN | Address(es) On File | 0.01% |
| ROBERT SMITH<br>CATHY DEMARCO | Address(es) On File | 0.01% |
| ROBINSON TORRES | Address(es) On File | 0.01% |
| ROBYN THERESA YEOMAN<br>DENNIS TIMOTHY YEOMAN | Address(es) On File | 0.01% |
| ROBYN WALLACE STEWART | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RODNEY PAAR | Address(es) On File | 0.01% |
| ROGER DEGROFF<br>JOANN DEGROFF | Address(es) On File | 0.01% |
| RONALD GEDMAN<br>MARCIA SPECTOR GEDMAN | Address(es) On File | 0.01% |
| RONALD LATELLA<br>MARY LATELLA | Address(es) On File | 0.01% |
| RONALD LINDSEY<br>MICHELLE LINDSEY | Address(es) On File | 0.01% |
| RONALD SHERIDAN<br>PAULITA SHERIDAN | Address(es) On File | 0.01% |
| RONALD STEWART<br>HELEN STEWART | Address(es) On File | 0.01% |
| ROSA HAGELMAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROSALINDA RIVERA JOSE GINETT | Address(es) On File | 0.01% |
| ROSENWALD ALLEN TRACEY ALLEN | Address(es) On File | 0.01% |
| ROSS HOPKINS | Address(es) On File | 0.01% |
| RUTH DAVIS SHERMAN DAVIS | Address(es) On File | 0.01% |
| RYAN VANNAIS RENAE VANNAIS | Address(es) On File | 0.01% |
| RYAN VANNAIS RENAE VANNAIS | Address(es) On File | 0.01% |
| SABRINA FORRESTER KEON PALMER | Address(es) On File | 0.01% |
| SALVATORE PANETTA ELIZABETH POPPER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SARAH HUME<br>JOSHUA DUBOIS | Address(es) On File | 0.01% |
| SCOT CARLSON | Address(es) On File | 0.01% |
| SCOTT BECHTLE | Address(es) On File | 0.01% |
| SCOTT KASPER<br>JILL KASPER | Address(es) On File | 0.01% |
| SCOTT SWARTZ<br>KATRINA SWARTZ | Address(es) On File | 0.01% |
| SELENA PRIDE<br>MICHAEL PRIDE | Address(es) On File | 0.01% |
| SEONG KIM<br>SUN HEE JO KIM | Address(es) On File | 0.01% |
| SHANDRA PETERSON<br>CHAD PETERSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHARNIQUE JACKSON | Address(es) On File | 0.01% |
| SHARON BROOKS | Address(es) On File | 0.01% |
| SHAUN ARLINE<br>AZIZAH ARLINE | Address(es) On File | 0.01% |
| SHAWN HOUTZ<br>JENIFER KRAUSE | Address(es) On File | 0.01% |
| SHEILAMARIE DOMINGO | Address(es) On File | 0.01% |
| SHELLY LINDSEY | Address(es) On File | 0.01% |
| SHERI MALONEY | Address(es) On File | 0.01% |
| SHERI SPIEWAK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHIU BENISCHEK<br>MARK BENISCHEK | Address(es) On File | 0.01% |
| SRINIVASAN PRABHUSHANKAR<br>SHARMILA PRABHUSHANKAR | Address(es) On File | 0.01% |
| STANLEY PODOLAK<br>LINDA PODOLAK | Address(es) On File | 0.01% |
| STEFAN MICHAEL KOZAK<br>ALINA KOZAK | Address(es) On File | 0.01% |
| STEPHANIE BRAUN<br>JOSHUA BRAUN | Address(es) On File | 0.01% |
| STEPHANIE PANGARO<br>LOUIS PANGARO | Address(es) On File | 0.01% |
| STEPHEN A FURMAN<br>DARLA FURMAN | Address(es) On File | 0.01% |
| STEPHEN CEBULAK<br>MICHELE CEBULAK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEPHEN KRAUSE JEAN POBLOCKI KRAUSE | Address(es) On File | 0.01% |
| STEPHEN SCHARA DEANNA SCHARA | Address(es) On File | 0.01% |
| STEPHEN SIMPSON PATRICIA BRANA | Address(es) On File | 0.01% |
| STEVE FIELDS | Address(es) On File | 0.01% |
| STEVE MOOKLAL FARIDA MOOKLAL | Address(es) On File | 0.01% |
| STEVEN GRAZIANO MARY GRAZIANO | Address(es) On File | 0.01% |
| STEVEN LAFERTE ALEXANDRA LAFERTE | Address(es) On File | 0.01% |
| STEVEN MARTIN BRENDA MARTIN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUSAN OLNEY<br>CYNTHIA OLNEY | Address(es) On File | 0.01% |
| SUZETTE ANDREA KOGUT | Address(es) On File | 0.01% |
| SUZETTE SALESMAN<br>FABIAN SALESMAN | Address(es) On File | 0.01% |
| TABITHA HYMANS<br>MICHAEL OLIRO | Address(es) On File | 0.01% |
| TAI KIM<br>JONG KIM | Address(es) On File | 0.01% |
| TAMAL VERDELL<br>SHERI VERDELL | Address(es) On File | 0.01% |
| TAMARA KLINGER<br>RYAN KLINGER | Address(es) On File | 0.01% |
| TARA PHILLIPS<br>JOEL PHILLIPS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TERI WHITE<br>JEREMY WHITE | Address(es) On File | 0.01% |
| TERRY DEWAYNE LEADER | Address(es) On File | 0.01% |
| TERRY GORDON | Address(es) On File | 0.01% |
| THELMA LATHEM<br>DANNY LATHEM | Address(es) On File | 0.01% |
| THEODORE BRYAN<br>LAKESHIA RICHARDSON | Address(es) On File | 0.01% |
| THERESA BRENNAN | Address(es) On File | 0.01% |
| THOMAS BRACKMANN | Address(es) On File | 0.01% |
| THOMAS JOHNSON<br>ANISSA JOHNSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS NESBITT ROSEMARIE NESBITT | Address(es) On File | 0.01% |
| THONG THAO MAI LOR | Address(es) On File | 0.01% |
| TIERA RAY MICHAEL FAVERTY | Address(es) On File | 0.01% |
| TIMOTHY BOONSTRA SAMANTHA BOONSTRA | Address(es) On File | 0.01% |
| TIMOTHY DINNON JENNIFER DINNON | Address(es) On File | 0.01% |
| TISHA BEARD HILL DERRICK HILL | Address(es) On File | 0.01% |
| TODD LATA EUNICE LATA | Address(es) On File | 0.01% |
| TODD ZELLERS SHELLY JEAN ZELLERS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TOMAS ORTIZ<br>MIRIAM VARGAS ORTIZ | Address(es) On File | 0.01% |
| TRENT GROOMS<br>NOLA GROOMS | Address(es) On File | 0.01% |
| TRICIA MATHIS<br>JASON MATHIS | Address(es) On File | 0.01% |
| TYRA SANDERS | Address(es) On File | 0.01% |
| VALERIE MURPHY<br>MICHAEL MURPHY | Address(es) On File | 0.01% |
| VALERIE SEBO | Address(es) On File | 0.01% |
| VERONICA ABANGAN | Address(es) On File | 0.01% |
| VESTA JONES ESTATE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VIJI JOHN | Address(es) On File | 0.01% |
| VINCENT PORTER<br>DONNA JONES PORTER | Address(es) On File | 0.01% |
| VIRAL PATEL | Address(es) On File | 0.01% |
| VIRGINIA E SMITH<br>LEO SMITH | Address(es) On File | 0.01% |
| VIRGINIA MAHONEY<br>TRISHA MAHONEY | Address(es) On File | 0.01% |
| VONELEE LEWIS<br>DAWN LEWIS | Address(es) On File | 0.01% |
| W RYAN CROYLE<br>LORI CROYLE | Address(es) On File | 0.01% |
| WADE DOLLARD<br>DORIS DOLLARD<br>WILLIE MARSHALL<br>MAGGIE MARSHALL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WARREN WING<br>CAROLYN WING | Address(es) On File | 0.01% |
| WILLIAM BRAXTON<br>KAREN BRAXTON | Address(es) On File | 0.01% |
| WILLIAM HOLMES<br>GWENDOLYN STRETCH | Address(es) On File | 0.01% |
| WILLIAM NELSON<br>MARY NELSON | Address(es) On File | 0.01% |
| YVAN VINCENT<br>DANIELLE LAPLANTE | Address(es) On File | 0.01% |
| ZANTHIA REDDISH<br>ROBERT REDDISH | Address(es) On File | 0.01% |
| ZENA WARREN<br>ZENA WARREN | Address(es) On File | 0.01% |
| ALEX JOHNSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANKITKUMAR PATEL SWETABEN PATEL | Address(es) On File | 0.01% |
| ANTRONE HEDGEPETH | Address(es) On File | 0.01% |
| BRIGIDA GOMEZ HOLMSTRAND | Address(es) On File | 0.01% |
| CYNTHIA GRIMES WILFREDO ARROYO | Address(es) On File | 0.01% |
| DANIEL SCHMIDT DIANNE SCHMIDT | Address(es) On File | 0.01% |
| EMMIT MCHENRY | Address(es) On File | 0.01% |
| ERROL GRAHAM ANGELIQUE GRAHAM | Address(es) On File | 0.01% |
| GEOFFREY SIMONDS PAMELA SIMONDS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| M GUADALUPE CALDERON | Address(es) On File | 0.01% |
| MARIE CLAIRE BROWN | Address(es) On File | 0.01% |
| NOMAAN MIRZA<br>MEHREEN TANVIR | Address(es) On File | 0.01% |
| RODNEY PALMER<br>KRISTIN PALMER | Address(es) On File | 0.01% |
| BERNARDITA INTAL | Address(es) On File | 0.01% |
| CINDY URKEN | Address(es) On File | 0.01% |
| JANICE LATELLA | Address(es) On File | 0.01% |
| MICHAEL A DVOROZNAK<br>MARY E DVOROZNAK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALTON STUKES REGINA STUKES | Address(es) On File | 0.01% |
| ANGEL CARRION LISA NOTO CARRION | Address(es) On File | 0.01% |
| ANNETTE LINDSAY REGINALD LINDSAY | Address(es) On File | 0.01% |
| ARLENE HEARNE | Address(es) On File | 0.01% |
| BLANCH DEBORAH HOWELL SAMUEL HOWELL | Address(es) On File | 0.01% |
| BRANDON GERRINS NIKITA HEARNS | Address(es) On File | 0.01% |
| CANDISE DUNNINGTON | Address(es) On File | 0.01% |
| CARLA SAUVAGEAU MARK SAUVAGEAU | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLOTTE WARMSLEY DAVID WARMSLEY | Address(es) On File | 0.01% |
| CHERYL HAMRICK JEFFERY HAMRICK | Address(es) On File | 0.01% |
| EMMANUEL WALKER SHABANA WALKER | Address(es) On File | 0.01% |
| ERIC SMITH ANGELA EVANS SMITH | Address(es) On File | 0.01% |
| HADAS HARRINGTON ROC HARRINGTON | Address(es) On File | 0.01% |
| HASSANAH OLIVER EDWARD PHILLIPS | Address(es) On File | 0.01% |
| JORGE GUZMAN JESSICA GUZMAN | Address(es) On File | 0.01% |
| JOSE RIOS MARY RIOS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KAREN BAPTISTE BLAIR MOORE | Address(es) On File | 0.01% |
| KARISHMA NARANG CHANDINI NARANG | Address(es) On File | 0.01% |
| KENNETH DUPUIS DOROTHY DUPUIS | Address(es) On File | 0.01% |
| KIMBERLY BOLTZ | Address(es) On File | 0.01% |
| LAUREN C HUNTER | Address(es) On File | 0.01% |
| LINDA SNOWDEN WILLIAM SNOWDEN | Address(es) On File | 0.01% |
| LISA COULTER | Address(es) On File | 0.01% |
| LISA NESSLER JASON DEMPSTER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MAUREEN DOYLE LAWRENCE A DOYLE | Address(es) On File | 0.01% |
| MICHAEL GRAUEL MICHELLE GRAUEL | Address(es) On File | 0.01% |
| NOVELL STEWART | Address(es) On File | 0.01% |
| PAUL HOOK | Address(es) On File | 0.01% |
| RENEE WATSON | Address(es) On File | 0.01% |
| ROBERT ROGGENSTEIN MARCIE ROGGENSTEIN | Address(es) On File | 0.01% |
| SANDRA KING | Address(es) On File | 0.01% |
| SELENA HAMILTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEPHEN MONTFERRET<br>ANNE MONTFERRET | Address(es) On File | 0.01% |
| SUSAN FROST | Address(es) On File | 0.01% |
| THELMA CAMPBELL | Address(es) On File | 0.01% |
| THOKO NANDISILE MPUMLWANA<br>MTHANJISWA MALU<br>MPUMLWANA | Address(es) On File | 0.01% |
| TORA BUNCH | Address(es) On File | 0.01% |
| TRACEY JONES<br>MARVIN MAYE | Address(es) On File | 0.01% |
| TRAVONE FRANKLIN<br>JENNIFER FRANKLIN | Address(es) On File | 0.01% |
| WILBERT BAILEY<br>RENEE BAILEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AGOSTINO SABIA<br>MARY ANN SABIA | Address(es) On File | 0.01% |
| AINSLEY CRAWFORD<br>ELEANOR CRAWFORD | Address(es) On File | 0.01% |
| ALAN SHUGHART<br>CHERYL SHUGHART | Address(es) On File | 0.01% |
| ALBERT MORRIS<br>TIFFANY MORRIS | Address(es) On File | 0.01% |
| ALESIA FOWLER | Address(es) On File | 0.01% |
| ALEXANDER INGHAM | Address(es) On File | 0.01% |
| ALEXANDER MILLER<br>STACEY MILLER | Address(es) On File | 0.01% |
| AMANDA CLIFTON<br>SCOTT CLIFTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANNA BELL<br>WAYNE BELL | Address(es) On File | 0.01% |
| ANNA NEDLER<br>BRYAN LEE BENIQUEZ | Address(es) On File | 0.01% |
| ANNE GAETANI<br>JOHN GAETANI | Address(es) On File | 0.01% |
| ANNETTA GREEN | Address(es) On File | 0.01% |
| ANTONIO IPPOLITO<br>CARMELA BIONDO | Address(es) On File | 0.01% |
| ARTHUR DEGRENDELE<br>JULIA DEGRENDELE ESTATE<br>DAWN HARRIS EXECUTOR | Address(es) On File | 0.01% |
| ARTHUR POEKERT | Address(es) On File | 0.01% |
| ARTHUR WILLIAM JACKSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARVELLA TUCKER | Address(es) On File | 0.01% |
| ASARE NSIAH BETTY SAGOE | Address(es) On File | 0.01% |
| AVERY WILLIAMS JOANN WILLIAMS | Address(es) On File | 0.01% |
| BARBARA BROCK WILLIAMS | Address(es) On File | 0.01% |
| BARBARA ROTHERMEL | Address(es) On File | 0.01% |
| BELINDA WILLIAMS | Address(es) On File | 0.01% |
| BETH OUELLETTE MICHAEL OUELLETTE | Address(es) On File | 0.01% |
| BETTY RICO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BOISY JACKSON<br>DELORIS JACKSON | Address(es) On File | 0.01% |
| BONNIE PORTER<br>CATHY ELLSWORTH | Address(es) On File | 0.01% |
| BRAULIO GUZMAN<br>LAURIE C GUZMAN | Address(es) On File | 0.01% |
| BRENDA BYNOE | Address(es) On File | 0.01% |
| BRETT MICKENS<br>DONNA MICKENS | Address(es) On File | 0.01% |
| BRETT YOUNG<br>JENNIFER YOUNG | Address(es) On File | 0.01% |
| BRYAN BANN<br>PATRINA BANN | Address(es) On File | 0.01% |
| CALLIE OXENREIDER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARLTON MOSS MARLA POSEY MOSS | Address(es) On File | 0.01% |
| CARMEN GONZALEZ | Address(es) On File | 0.01% |
| CARNETTA BENJAMIN FRED BENJAMIN | Address(es) On File | 0.01% |
| CAROL ANNE MULHARE | Address(es) On File | 0.01% |
| CAROL BRANTLEY | Address(es) On File | 0.01% |
| CAROL CRISTELLI | Address(es) On File | 0.01% |
| CAROLYN ROBINSON | Address(es) On File | 0.01% |
| CHANTAY NEWMAN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES MORRIS<br>CARRIE MORRIS | Address(es) On File | 0.01% |
| CHERI BLOCKER | Address(es) On File | 0.01% |
| CHRISTINE DEWBERRY | Address(es) On File | 0.01% |
| CHRISTINE FREIER<br>ERICA RUTH PALMERI | Address(es) On File | 0.01% |
| CHRISTOPHER GONZALEZ | Address(es) On File | 0.01% |
| CHRISTOPHER RENBERG<br>REBECCA RENBERG | Address(es) On File | 0.01% |
| CHRISTYN WIEDERHOLD | Address(es) On File | 0.01% |
| CINDY URIBE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CYNTHIA M KLIMCHOCK<br>CARIANNE KLIMCHOCK | Address(es) On File | 0.01% |
| DALE BRUCK<br>TAMARA JORDAN | Address(es) On File | 0.01% |
| DANETTE PURNELL | Address(es) On File | 0.01% |
| DANIEL WAGES<br>KATHERINE WAGES | Address(es) On File | 0.01% |
| DARYL JORDAN<br>VILMA JORDAN | Address(es) On File | 0.01% |
| DAVID BULL<br>VIRGINIA BULL | Address(es) On File | 0.01% |
| DAVID GIAO DO<br>PHUONG TRAM LE | Address(es) On File | 0.01% |
| DAVID MILLS<br>VICTORIA MILLS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBORAH DECKER | Address(es) On File | 0.01% |
| DEBORAH MARTIN TOMPKINS KEVIN TOMPKINS SASHA MARIE MARTIN | Address(es) On File | 0.01% |
| DEBORAH WELLS WRIGHT ALLEN WRIGHT | Address(es) On File | 0.01% |
| DEBRA ADAMS CURTIS TAYLOR | Address(es) On File | 0.01% |
| DENA MOSLEY FERNANDO FIGUEROA | Address(es) On File | 0.01% |
| DENNIS GOLDENSOHN ELLEN GOLDENSOHN | Address(es) On File | 0.01% |
| DENNIS SHAFFER | Address(es) On File | 0.01% |
| DONOVAN WADE PATRICIA WADE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DUANE FREY<br>STACY FREY | Address(es) On File | 0.01% |
| EDGAR BANDALAN<br>MARIA UY BANDALAN | Address(es) On File | 0.01% |
| EDWARD BOWEN<br>BRENDA TUCKER | Address(es) On File | 0.01% |
| EDWARD GOODWIN<br>CHIQUITA GOODWIN | Address(es) On File | 0.01% |
| EDWARD KAMANDE<br>ASUNTAMARY WAIGWA | Address(es) On File | 0.01% |
| EDWARD YOUNG<br>DOROTHY YOUNG | Address(es) On File | 0.01% |
| ELEANOR JACKSON | Address(es) On File | 0.01% |
| ELMER MINNICH<br>DOREEN MINNICH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ERIC IRBY<br>DIAHANN IRBY | Address(es) On File | 0.01% |
| ERIC WIENER ESTATE<br>BRUCE CLEMENT EXECUTOR | Address(es) On File | 0.01% |
| ERVIN JACKSON<br>SHERYL DIGGS | Address(es) On File | 0.01% |
| FRANCINE WISNEWSKI<br>ROBERT WISNEWSKI | Address(es) On File | 0.01% |
| FRANCO DICHIO<br>ANNETTE TASSONE | Address(es) On File | 0.01% |
| FRANK BROUCEK<br>KAREN BROUCEK | Address(es) On File | 0.01% |
| FRANK RYCZAK<br>LYNN RYCZAK | Address(es) On File | 0.01% |
| FREDERICK KERBER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE CACCHIONE ELIZABETH CACCHIONE | Address(es) On File | 0.01% |
| GEORGIA KINNEY ESTATE OF | Address(es) On File | 0.01% |
| GERALD GEORGE | Address(es) On File | 0.01% |
| GINGER GRAY | Address(es) On File | 0.01% |
| GLORIA JOHNSON | Address(es) On File | 0.01% |
| GLORIA LAWTON | Address(es) On File | 0.01% |
| GLORIA MORGAN JOHN MORGAN | Address(es) On File | 0.01% |
| GREGORY KIELB KIMBERLY KIELB | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HAN JONG KOH | Address(es) On File | 0.01% |
| HAROLYN WING | Address(es) On File | 0.01% |
| HEATHER TORRE JANE ELMIGER | Address(es) On File | 0.01% |
| HENRY ROBINSON DOLORES ROBINSON | Address(es) On File | 0.01% |
| HERMAN PHILLIP CLAUDINE PHILLIP | Address(es) On File | 0.01% |
| HONGYI ZHANG | Address(es) On File | 0.01% |
| HUBERTO ARISPE LYDIA ARISPE | Address(es) On File | 0.01% |
| ILIAS PLAKAKIS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| IVETTELIS PEREZ | Address(es) On File | 0.01% |
| JACK LEE<br>VANESTA SINGLETARY LEE | Address(es) On File | 0.01% |
| JACQUELINE DILLEY<br>ROBERT DILLEY | Address(es) On File | 0.01% |
| JAMES FLEMING<br>JENNIFER FLEMING | Address(es) On File | 0.01% |
| JAMES HULSER<br>KATHY HULSER | Address(es) On File | 0.01% |
| JAMES HUTCHESON<br>SUSAN HUTCHESON | Address(es) On File | 0.01% |
| JAMES LUCK | Address(es) On File | 0.01% |
| JANE MAROON<br>JEANNETTE JONES | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JASON GREENE<br>MENA GREENE | Address(es) On File | 0.01% |
| JASON ROSS<br>NINA ROSS | Address(es) On File | 0.01% |
| JEFFREY SNYDER<br>TERESA SNYDER | Address(es) On File | 0.01% |
| JENNIFER BEARDSLEY<br>DAVID MCCARTHY | Address(es) On File | 0.01% |
| JEROMY TOW<br>ANGELA RICHEM | Address(es) On File | 0.01% |
| JIMMY BUTTS<br>JERYL BUTTS | Address(es) On File | 0.01% |
| JIMMY O'NEAL<br>KAREN O'NEAL | Address(es) On File | 0.01% |
| JOAN ADAMS<br>GEORGE ADAMS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JODIE CRUMP<br>JONATHAN CRUMP | Address(es) On File | 0.01% |
| JOEL GOTERA | Address(es) On File | 0.01% |
| JOHN CREVIN<br>KATHLEEN CREVIN | Address(es) On File | 0.01% |
| JOHN LYNCH<br>DEBBIE LYNCH | Address(es) On File | 0.01% |
| JON BRADLEY ACEY<br>JULIE ANN ACEY | Address(es) On File | 0.01% |
| JON SIMON SUAREZ<br>JACQUELINE SUAREZ | Address(es) On File | 0.01% |
| JOSE LUCENA RODRIGUEZ<br>ROSA BELEN LUCENA | Address(es) On File | 0.01% |
| JOSEPH JONES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSEPH THOMAS<br>MARYKUTTY FRANKLINE | Address(es) On File | 0.01% |
| JOYCELYN MAIS<br>EASTON MAIS | Address(es) On File | 0.01% |
| JUAN BRITO | Address(es) On File | 0.01% |
| JUANA CARRERO LIPSKY<br>BURTON JAY LIPSKY | Address(es) On File | 0.01% |
| JUANA FRANCIS EDOUKOI<br>JEAN CLAUDE EDOUKOI | Address(es) On File | 0.01% |
| JULIANN LAPLACA | Address(es) On File | 0.01% |
| JULIE VAN BUREN<br>WILLIAM VAN BUREN | Address(es) On File | 0.01% |
| JULISSA JEREZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KARI RATLIFF<br>JAMES RATLIFF | Address(es) On File | 0.01% |
| KATHRYN TASH | Address(es) On File | 0.01% |
| KEVIN KERR<br>KATIE KERR | Address(es) On File | 0.01% |
| KIM ZINSZER<br>WILLIAM EIERMAN | Address(es) On File | 0.01% |
| KIRBY JONES<br>TYRA JONES | Address(es) On File | 0.01% |
| KRISTI CARLSEN | Address(es) On File | 0.01% |
| LAKEISHA BRISCOE<br>BIANCA BRISCOE | Address(es) On File | 0.01% |
| LAQUIDA CHANCEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAURA NOFFKE | Address(es) On File | 0.01% |
| LAVINIA CHEEVES | Address(es) On File | 0.01% |
| LAWRENCE OWEN TYNNA OWEN | Address(es) On File | 0.01% |
| LEON MURRAY | Address(es) On File | 0.01% |
| LEROY PINCKNEY SHEKIA DAVIS | Address(es) On File | 0.01% |
| LESTER PATTERSON | Address(es) On File | 0.01% |
| LINDA GRAINGER | Address(es) On File | 0.01% |
| LISA CAPUTO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LISA KURECZKA | Address(es) On File | 0.01% |
| LLOYD CHANTILOUPE | Address(es) On File | 0.01% |
| LORENA PRIOLEAU JESSE PRIOLEAU | Address(es) On File | 0.01% |
| LORRIE ZERBE DOUGLAS ZERBE | Address(es) On File | 0.01% |
| LOUIS HARTMANN | Address(es) On File | 0.01% |
| LOUIS MORALES | Address(es) On File | 0.01% |
| LOUIS WALWYN MOLLY WALWYN | Address(es) On File | 0.01% |
| LUCAS BENEDICK GERMINIA LUCAS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LYNNE HANCOCK | Address(es) On File | 0.01% |
| LYNNE MANNON RAYMOND MANNON | Address(es) On File | 0.01% |
| MARCELA CARVAJAL | Address(es) On File | 0.01% |
| MARGARET BRADY | Address(es) On File | 0.01% |
| MARGARET TINNINIS CHARLES TINNINIS | Address(es) On File | 0.01% |
| MARIANA DA SILVA JOAO WESLEY DA SILVA | Address(es) On File | 0.01% |
| MARIDEL VELASQUEZ MITCHELL QUESADA | Address(es) On File | 0.01% |
| MARILYN THOMAS LYNCH ESTATE GUY LYNCH EXECUTOR | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY RIDENOUR PAULA KRINER | Address(es) On File | 0.01% |
| MARY SCHMIDT | Address(es) On File | 0.01% |
| MATTHEW GORMAN ERIN MARQUESS | Address(es) On File | 0.01% |
| MELISSA HAMMER | Address(es) On File | 0.01% |
| MELJUN VERGARA ANA RIZA VERGARA | Address(es) On File | 0.01% |
| MELVIN KABOSKI MICHELE KABOSKI | Address(es) On File | 0.01% |
| MICHAEL ALLEN AUDREY ALLEN | Address(es) On File | 0.01% |
| MICHAEL BARBARA JOANN BARBARA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL VANHOUTEN TIFFANY RAFALKO | Address(es) On File | 0.01% |
| MICHAEL WALKER CRYSTAL WALKER | Address(es) On File | 0.01% |
| MICHAEL WRIGHT | Address(es) On File | 0.01% |
| MIHALIS PONTIKIS | Address(es) On File | 0.01% |
| NADEGE FOGGIE FEDNOR JEAN LOUIS | Address(es) On File | 0.01% |
| NATALIE TURNER | Address(es) On File | 0.01% |
| NAVEED KHAN JOHNNA CHWANDA | Address(es) On File | 0.01% |
| NICHOLAS SESHIE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NICOLE STOKES ROBINSON RICHARD ROBINSON | Address(es) On File | 0.01% |
| OSCAR BANEGAS | Address(es) On File | 0.01% |
| OSCAR TURNER SARAH TURNER | Address(es) On File | 0.01% |
| OSHEA DAVSON | Address(es) On File | 0.01% |
| PAMELA LECHUGA | Address(es) On File | 0.01% |
| PAMELA LINZ LANG TIMOTHY J LANG | Address(es) On File | 0.01% |
| PAPA MANIANG SECK TAMU SECK | Address(es) On File | 0.01% |
| PAUL FERREIRA ANA FERREIRA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PEDRO LANTIN<br>FLORDELIZ LANTIN | Address(es) On File | 0.01% |
| PEDRO RUEDA<br>GLADYS RUEDA | Address(es) On File | 0.01% |
| PETER MODENA<br>IRENE MODENA | Address(es) On File | 0.01% |
| PETER VITELLIO<br>CATHY SMITHEIMER POA | Address(es) On File | 0.01% |
| PHILLIP CHANG | Address(es) On File | 0.01% |
| PHYLLIS GIVENS | Address(es) On File | 0.01% |
| PRASUN GHOSH<br>SHARMILA SARBADHIKARY | Address(es) On File | 0.01% |
| PRESTON SMITH<br>ELSIE ELLEN SMITH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RANDY SMITH | Address(es) On File | 0.01% |
| RAUL JOSEF<br>MARIA T JOSEF | Address(es) On File | 0.01% |
| RAYMOND BETTS<br>MARTHA BETTS | Address(es) On File | 0.01% |
| RAYMOND MAZZOLA JR<br>ROSEANN MAZZOLA | Address(es) On File | 0.01% |
| RAYMOND MILLER<br>RAYMOND MILLER | Address(es) On File | 0.01% |
| REENIER DELOS REYES<br>ANGELICA TORRES | Address(es) On File | 0.01% |
| REGINALD DEMOSTHENE<br>TANYA JAMES | Address(es) On File | 0.01% |
| RICHARD PARISI<br>ROSEMARIE PARISI STUPPIELLO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RITA ARNDT<br>SCOTT ARNDT | Address(es) On File | 0.01% |
| RITCHIE ANDREWS | Address(es) On File | 0.01% |
| ROBERT CHILDS<br>MYRNA RODRIGUEZ | Address(es) On File | 0.01% |
| ROBERT CHILDS<br>MYRNA RODRIGUEZ | Address(es) On File | 0.01% |
| ROBERT CHRISMAN<br>TERRIE CHRISMAN | Address(es) On File | 0.01% |
| ROBERT DURHAM ESTATE<br>JOYCE SMITH | Address(es) On File | 0.01% |
| ROBERT EDWARD HEISSE | Address(es) On File | 0.01% |
| ROBERT HICKS<br>ALNISA LINDSAY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT W KENNEY JOYCE KENNEY | Address(es) On File | 0.01% |
| ROBERT WEIDMAN DOREEN WEIDMAN | Address(es) On File | 0.01% |
| ROBIN DIXON | Address(es) On File | 0.01% |
| ROBIN KEARNS | Address(es) On File | 0.01% |
| RODGER MULVAINE MARY MULVAINE | Address(es) On File | 0.01% |
| RONNY JIMENEZ CINTHIA MATOS | Address(es) On File | 0.01% |
| ROSA PEDEMONTE | Address(es) On File | 0.01% |
| ROSE WARREN JOHN WARREN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUTH E AVILES<br>MANUEL AVILES | Address(es) On File | 0.01% |
| RYAN JACKS<br>ELIZABETH JACKS | Address(es) On File | 0.01% |
| RYAN RICHARD LUCAS<br>JENNIFER LEE LUCAS | Address(es) On File | 0.01% |
| SABRINA MOODY<br>HARRY RAY | Address(es) On File | 0.01% |
| SAMUEL EDWARDS<br>URMAN EDWARDS | Address(es) On File | 0.01% |
| SARA O'NEIL<br>KEVIN O'NEILL | Address(es) On File | 0.01% |
| SARAH ANDERSON | Address(es) On File | 0.01% |
| SCOTT WETZEL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHARON SPANN | Address(es) On File | 0.01% |
| SHERRY SCOTT PAUL SCOTT | Address(es) On File | 0.01% |
| SILVIA BARRETT RICHARD B BARRETT | Address(es) On File | 0.01% |
| STEPHANIE ALLEN | Address(es) On File | 0.01% |
| STEPHANIE BOWSER TIMOTHY BOWSER | Address(es) On File | 0.01% |
| STEPHEN YOST | Address(es) On File | 0.01% |
| SUSAN CAMPER JOSELYN CUTLIP | Address(es) On File | 0.01% |
| SUSAN MAROTTE ANDREW MICHAEL MAROTTE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUSIE HALE ANTONIA HALE | Address(es) On File | 0.01% |
| TERRI COOKS NAADIR ROSS | Address(es) On File | 0.01% |
| THOMAS BOER MARIANNE BOER | Address(es) On File | 0.01% |
| THOMAS R PLATTE JULIE PLATTE | Address(es) On File | 0.01% |
| THOMAS ROACH MALISA ROACH | Address(es) On File | 0.01% |
| TIMOTHY LEE SHERYL LEE | Address(es) On File | 0.01% |
| TIMUR JALILOV | Address(es) On File | 0.01% |
| TYRA WHITE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VICTOR ESTEPA<br>ROSARIO ESTEPA | Address(es) On File | 0.01% |
| VINCENT PALAZZOLO<br>SHERRY ROCK PALAZZOLO | Address(es) On File | 0.01% |
| VIRGIL BIVINS<br>VALERIE BIVINS | Address(es) On File | 0.01% |
| VIRGIL RICHARD<br>DAVID POTTER | Address(es) On File | 0.01% |
| VIRGINIA JOSEPH<br>ROBERT JOSEPH | Address(es) On File | 0.01% |
| VIRGINIA MORROW<br>PETER MORROW | Address(es) On File | 0.01% |
| W AL PASLEY ESTATE | Address(es) On File | 0.01% |
| WAYNE BURDEN<br>JUANITA BURDEN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM ELLIOTT | Address(es) On File | 0.01% |
| WILLIAM OESE<br>BARBARA KADY OESE | Address(es) On File | 0.01% |
| WILLIAM TSANG<br>MARIXI TSANG | Address(es) On File | 0.01% |
| WILLIE LE COUNTE<br>KATRINA LE COUNTE | Address(es) On File | 0.01% |
| WILOMA STUART<br>DAVID STUART | Address(es) On File | 0.01% |
| MEDGINE BOCAGE | Address(es) On File | 0.01% |
| KENNETH RAY WAPLE<br>DIANE WAPLE | Address(es) On File | 0.01% |
| PAULA PATRICIA TINKER<br>JOHN DAVID TINKER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AARON CRUZ VANESSA CRUZ | Address(es) On File | 0.01% |
| ABDUL SAVAGE HURATU SAVAGE | Address(es) On File | 0.01% |
| ABEDOLA AWE JENNIFER WARD | Address(es) On File | 0.01% |
| ABEL AJEBE SANDRA NGALAME | Address(es) On File | 0.01% |
| ABHAY SRIVASTAVA PRERNA SRIVASTAVA | Address(es) On File | 0.01% |
| ADELINO FONTES | Address(es) On File | 0.01% |
| ADILA KHAN FAIZAN KHAN | Address(es) On File | 0.01% |
| AEMN ABDALLAH NABEELA AMIRAH | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALAN PALLER<br>PATTI PALLER | Address(es) On File | 0.01% |
| ALAYNA MANUEL<br>JOSEPH CREASEY | Address(es) On File | 0.01% |
| ALECIA WILLIAMS | Address(es) On File | 0.01% |
| ALEJANDRO OPULENCIA<br>ALPHA REMOLONA OPULENCIA | Address(es) On File | 0.01% |
| ALEXANDER TODD | Address(es) On File | 0.01% |
| ALEXANDRA DIAZ<br>ENDY DIAZ | Address(es) On File | 0.01% |
| ALEXIS WARREN<br>IEHIENKA WARREN | Address(es) On File | 0.01% |
| ALFAIR NORRIS, ESTATE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALLISON GAY | Address(es) On File | 0.01% |
| ALYCE EVANS<br>SHETTIMA ABDULMALIK | Address(es) On File | 0.01% |
| AMBER SKARKE<br>ADRIAN CLEMENTS | Address(es) On File | 0.01% |
| AMBICA VIPIN<br>VIPIN BALAN | Address(es) On File | 0.01% |
| AMOR VARQUEZ ORNOPIA<br>VENJO ORNOPIA | Address(es) On File | 0.01% |
| AMP RYAN CU<br>JULYSE MIGAN GANDONOU | Address(es) On File | 0.01% |
| AMY BEAGLE<br>MICHAEL BEAGLE | Address(es) On File | 0.01% |
| AMY KANE<br>WILLIAM KANE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANDRE HENDRICKS ANGELA SOOD | Address(es) On File | 0.01% |
| ANDREA MUNERA ALEXANDER LOAIZA | Address(es) On File | 0.01% |
| ANGEL VAZQUEZ MAYRA BORGES VAZQUEZ | Address(es) On File | 0.01% |
| ANGELA AN ESTATE DICK YEE | Address(es) On File | 0.01% |
| ANGELA AN ESTATE | Address(es) On File | 0.01% |
| ANGELA MORRIS THORNE ANTHONY THORNE | Address(es) On File | 0.01% |
| ANGELINE DESEIDE SORFFLY DAVIUS | Address(es) On File | 0.01% |
| ANGELO DESANGUINE JOSEPHINE DESANGUINE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANTHONY FRIDAY<br>LAURA FRIDAY | Address(es) On File | 0.01% |
| ANTHONY MARRAFFINO | Address(es) On File | 0.01% |
| ANTHONY ROSARIO<br>ROURA ROSALES ROSARIO | Address(es) On File | 0.01% |
| ANTONIO MENDOZA<br>SHERRYL MENDOZA | Address(es) On File | 0.01% |
| APRIE LU BRENNAN<br>JAMES MAFFETT | Address(es) On File | 0.01% |
| ARLENE ITON<br>ULRIC VANLOO | Address(es) On File | 0.01% |
| ARNEL ABESAMIS<br>DYLEEN MESADA ABESAMIS | Address(es) On File | 0.01% |
| ARTHUR BORTZ<br>DANA FILIPOWICZ BORTZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ASHANTI FIELDS | Address(es) On File | 0.01% |
| ASHLEY KOWALSKI | Address(es) On File | 0.01% |
| AYANA WORRELL<br>RAWLE GROGAN | Address(es) On File | 0.01% |
| BALDUNO GARCIA<br>BERONICA GARCIA | Address(es) On File | 0.01% |
| BARBARA MOORE<br>RICHARD THATER | Address(es) On File | 0.01% |
| BARBARA STEVENSON | Address(es) On File | 0.01% |
| BARBARA THOMAS WASHINGTON | Address(es) On File | 0.01% |
| BARNABAS MUSIMWA<br>KATE MUSIMWA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BASILIO RAZO<br>ARACELI RAZO | Address(es) On File | 0.01% |
| BEATRICE LIZARDI | Address(es) On File | 0.01% |
| BEAUFORT CAPILI<br>LEAH CAPILI | Address(es) On File | 0.01% |
| BEN SHOTLAND<br>ERICA SHOTLAND | Address(es) On File | 0.01% |
| BENJAMIN WHITMORE<br>CALLIE WHITMORE | Address(es) On File | 0.01% |
| BERITH FLORES<br>CARLOS FLORES | Address(es) On File | 0.01% |
| BERNARD MARONE<br>DEBRA MARONE | Address(es) On File | 0.01% |
| BETH HERRON<br>TIMOTHY HERRON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BIANCA MARINHO VIZA MARCELLE VIZA | Address(es) On File | 0.01% |
| BILLY GONZALEZ JANET RODRIGUEZ | Address(es) On File | 0.01% |
| BONNIE APFELBAUM GEORGE APFELBAUM | Address(es) On File | 0.01% |
| BRADLEY WILKINS | Address(es) On File | 0.01% |
| BRADLEY WILKINS | Address(es) On File | 0.01% |
| BRENDA HUGHES ELBERT HUGHES | Address(es) On File | 0.01% |
| BRENT KESSLER | Address(es) On File | 0.01% |
| BRIAN CALLAHAN LESLIE GIMBOL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRIAN MORAN<br>MIRANDA MORAN | Address(es) On File | 0.01% |
| BRIAN THORNTON<br>KAREN THORNTON | Address(es) On File | 0.01% |
| BRIAN WILSON<br>ALEXIS WILLIAMS | Address(es) On File | 0.01% |
| BRIDGET JOSEPH<br>BENJAMIN JOSEPH | Address(es) On File | 0.01% |
| BROOKE ANN WOOD<br>MICHAEL JOSEPH WOOD | Address(es) On File | 0.01% |
| BRUCE DEUTSCHMAN<br>CHRISTINE DEUTSCHMAN | Address(es) On File | 0.01% |
| BRUCE SCHILLER | Address(es) On File | 0.01% |
| BRYAN ALMADA<br>ANITA MAHARAJ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BURNETTA DICKENS LAURA DICKENS | Address(es) On File | 0.01% |
| CALEB CRAWFORD | Address(es) On File | 0.01% |
| CALVIN HART SHARON HART | Address(es) On File | 0.01% |
| CAMARO DENIS MARIA TANIS | Address(es) On File | 0.01% |
| CANDIDO ORAMA MARINA ORAMA | Address(es) On File | 0.01% |
| CANDIS SMITH WILLIAM SMITH | Address(es) On File | 0.01% |
| CAPRICIA ANDERSON | Address(es) On File | 0.01% |
| CARL AMMON HEIDEMARIE AMMON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARL WALSH<br>BARBARA WALSH | Address(es) On File | 0.01% |
| CARLEY CHICKLO | Address(es) On File | 0.01% |
| CARLOS SANTANA<br>CARMEN SANTANA | Address(es) On File | 0.01% |
| CARLY STAPLETON | Address(es) On File | 0.01% |
| CARMEN ORTIZ<br>NEREIDA CORDERO | Address(es) On File | 0.01% |
| CAROL HOLLINGSWORTH<br>KELSEY JOHNSON | Address(es) On File | 0.01% |
| CAROL HOPKINS | Address(es) On File | 0.01% |
| CAROL PETERKA<br>KEITHA GAIL KERR | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CAROL STEELE<br>JAMES STEELE | Address(es) On File | 0.01% |
| CAROL STROMAN | Address(es) On File | 0.01% |
| CAROLINE MCKNIGHT<br>JOHN MCKNIGHT | Address(es) On File | 0.01% |
| CAROLYN VYBIRAL CARUSO | Address(es) On File | 0.01% |
| CARRIE SATCHELL | Address(es) On File | 0.01% |
| CASANDRA LANCASTER<br>LEONARD LANCASTER | Address(es) On File | 0.01% |
| CASSIE TOWELL | Address(es) On File | 0.01% |
| CATALINA CHASE<br>RICARDO WILLIAMS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CECIL MCLAMB<br>JEAN MCLAMB | Address(es) On File | 0.01% |
| CECILE DAVID<br>MICHAEL DAVID | Address(es) On File | 0.01% |
| CHANITA RAMSEY<br>SHARON RAMSEY | Address(es) On File | 0.01% |
| CHARITO PACHECO | Address(es) On File | 0.01% |
| CHARLES BARNES<br>PAMELA JOHNSON | Address(es) On File | 0.01% |
| CHARLES HAWKINS<br>BETTY HAWKINS | Address(es) On File | 0.01% |
| CHARLES HAYES<br>YVONNE HAYES | Address(es) On File | 0.01% |
| CHARLES JAXEL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES LEETH<br>TERESA LEETH | Address(es) On File | 0.01% |
| CHARLES R STEFKO<br>INEZ STEFKO | Address(es) On File | 0.01% |
| CHARLESETTA ANDERSON | Address(es) On File | 0.01% |
| CHARLOTTE LAFFERTY | Address(es) On File | 0.01% |
| CHENIRE PATTERSON<br>JASON PATTERSON | Address(es) On File | 0.01% |
| CHERIE PENNINGTON<br>PHILIP BLACKISTON | Address(es) On File | 0.01% |
| CHERNILLA COX | Address(es) On File | 0.01% |
| CHERYL WRIGHT | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTIAN SIFUENTES JENNIFER SIFUENTES | Address(es) On File | 0.01% |
| CHRISTINA HALL THOMAS HALL | Address(es) On File | 0.01% |
| CHRISTINE FARAH ARCHIE BIBAWY | Address(es) On File | 0.01% |
| CHRISTOPHER GRANT LATONIYA GRANT | Address(es) On File | 0.01% |
| CHRISTOPHER HEIN SAVANNAH SIMPSON | Address(es) On File | 0.01% |
| CHRISTOPHER HELMESET VICTORIA HELMESET | Address(es) On File | 0.01% |
| CHRISTOPHER HOLVERSON | Address(es) On File | 0.01% |
| CHRISTOPHER MATALIK CHASITY MATALIK | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTYN WIEDERHOLD | Address(es) On File | 0.01% |
| CLARENCE WILLIAM DOW JUNE DOW | Address(es) On File | 0.01% |
| CLAY CASTRO ROSE CASTRO | Address(es) On File | 0.01% |
| CLIFTON HUDSON PATSY HUDSON | Address(es) On File | 0.01% |
| CONNIE JONES | Address(es) On File | 0.01% |
| COOPER HARRISON KAREN MYLES HARRISON | Address(es) On File | 0.01% |
| CORA MCKENZIE PERCIVAL | Address(es) On File | 0.01% |
| COREY SNIPE DEZRA LEONARD | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CRISTHIAN ROCHA NOEMI ROCHA | Address(es) On File | 0.01% |
| CRYSTAL KHIZAR CHARLES MCGRUDER | Address(es) On File | 0.01% |
| CRYSTAL THOMAS | Address(es) On File | 0.01% |
| CRYSTAL WYATT | Address(es) On File | 0.01% |
| CUSTODIA PARKER | Address(es) On File | 0.01% |
| CYNTHIA HAAK TOPRAK MUTLU TOPRAK | Address(es) On File | 0.01% |
| CYNTHIA PERRY | Address(es) On File | 0.01% |
| CYPRIAN JOSEPH PENINCIA JACKSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANILO SARMIENTO LAARNE SARMIENTO | Address(es) On File | 0.01% |
| DARIO TRIFONE | Address(es) On File | 0.01% |
| DARREL SCHRECKENGHAUST REBECCA SCHRECKENGHAUST | Address(es) On File | 0.01% |
| DARRELL DIXON | Address(es) On File | 0.01% |
| DARREN HARE CHRISTINE WALKER HARE | Address(es) On File | 0.01% |
| DARYL WALTON MIKA WALTON | Address(es) On File | 0.01% |
| DAVE TAMBOURINE JUSTINE NEWELL | Address(es) On File | 0.01% |
| DAVID CUTLER ALTHEA FAYE CUTLER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID FISHER | Address(es) On File | 0.01% |
| DAVID GORMAN RACHELLE GORMAN | Address(es) On File | 0.01% |
| DAVID NEALY DENISE NEALY | Address(es) On File | 0.01% |
| DAVID PIERCE LORI PIERCE | Address(es) On File | 0.01% |
| DAVID STEWART LEKISHIA STEWART | Address(es) On File | 0.01% |
| DEBORAH COMPTON DEEANNA COMPTON | Address(es) On File | 0.01% |
| DEBORAH HARRIS LAWRENCE HARRIS | Address(es) On File | 0.01% |
| DEBORAH HARRISON KHATANA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DELL PADGETT | Address(es) On File | 0.01% |
| DELORES LITTLE | Address(es) On File | 0.01% |
| DEMETRIUS MONK<br>ERNESTINE MONK | Address(es) On File | 0.01% |
| DEMETRIUS WESTMORELAND<br>KEESHA HAWKINS WESTMORELAND | Address(es) On File | 0.01% |
| DENA DREAM PAUL | Address(es) On File | 0.01% |
| DENIS BATISTA<br>SIXTA CABAN | Address(es) On File | 0.01% |
| DENISE RAMCUMAR<br>EDWIN SALGUERO | Address(es) On File | 0.01% |
| DENNIA DURAN<br>MYRON MCKENZIE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEOMATTIE SINGH | Address(es) On File | 0.01% |
| DEVIN WILLIAMS<br>SHARON WILLIAMS | Address(es) On File | 0.01% |
| DHANRAJIE SHIEVDAYAL<br>CHANDECOR SHIEVDAYAL | Address(es) On File | 0.01% |
| DHARMENDRA SHAH<br>PARUL SHAH | Address(es) On File | 0.01% |
| DIANA CASTANEDA<br>WILLIAM CASTANEDA | Address(es) On File | 0.01% |
| DIANDRA DALSON<br>BERNARD BEST | Address(es) On File | 0.01% |
| DIONNE NOSWORTHY<br>CHRISTOPHER MORGAN | Address(es) On File | 0.01% |
| DJUNA VANESSA MOYE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONALD JAMES LAYTON WILSON | Address(es) On File | 0.01% |
| DONALD P EDINGTON MARY EDINGTON | Address(es) On File | 0.01% |
| DONNA CHARLOTTE THOMAS | Address(es) On File | 0.01% |
| DONNA DAVIS DOUGLAS SPERTZEL | Address(es) On File | 0.01% |
| DONNA SPERRAZZA MICHAEL RAMBUS | Address(es) On File | 0.01% |
| DOOLIN FIZZELL | Address(es) On File | 0.01% |
| DORETTE WILLS ALDERT DENNIS | Address(es) On File | 0.01% |
| DORIA THOMAS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DUANE PRIMUS | Address(es) On File | 0.01% |
| DUANE TAYLOR TRACEY TAYLOR | Address(es) On File | 0.01% |
| DURANE MATCHETT QUIONNE MATCHETT | Address(es) On File | 0.01% |
| DWIGHT WETHERHOLT VERONICA WETHERHOLT | Address(es) On File | 0.01% |
| EAFAT JAHAN MAHMOOD BHUIYAN | Address(es) On File | 0.01% |
| EBEN MARASCIA MARY STOCK | Address(es) On File | 0.01% |
| EDWARD DEUTSCH MICHELE DEUTSCH | Address(es) On File | 0.01% |
| EDWARD DICKMAN CHRISTY FORTIER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EDWARD SANABRIA<br>MARTHA SANABRIA | Address(es) On File | 0.01% |
| EDWARD WINTER<br>TINA WINTER | Address(es) On File | 0.01% |
| EDWIN CABASSA<br>VANESSA CABASSA | Address(es) On File | 0.01% |
| EILEEN DAVIS<br>JAMES DAVIS | Address(es) On File | 0.01% |
| ELAINE ANG | Address(es) On File | 0.01% |
| ELEANOR SEALE<br>TINISHA ELIE | Address(es) On File | 0.01% |
| ELENITA ANDRES<br>MARIO CHAPARRO | Address(es) On File | 0.01% |
| ELIZABETH CASIANO<br>LOUIS CASIANO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELIZABETH HUGGINS RICHARD FONT | Address(es) On File | 0.01% |
| ELIZABETH MCKENNA YEGANEH | Address(es) On File | 0.01% |
| ELNORA MOTLEY | Address(es) On File | 0.01% |
| ELSA CARDENAS MICHELLE SANCHEZ | Address(es) On File | 0.01% |
| ENID BRADY MARLENE EDWARDS DELANDO DIXON | Address(es) On File | 0.01% |
| ERICA SZOC | Address(es) On File | 0.01% |
| ERICKA DELAINE WARNER HERBERT WARNER | Address(es) On File | 0.01% |
| ERIKA GRANT LINDA GRANT | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ESSIE STONE | Address(es) On File | 0.01% |
| ETHEL HOSENDORF | Address(es) On File | 0.01% |
| ETSON BAZILE DJENANE BAZILE | Address(es) On File | 0.01% |
| EUGENE ORDMANDY | Address(es) On File | 0.01% |
| FAITHLINE FLUMO SHAWOE VARPILAH | Address(es) On File | 0.01% |
| FATIMA WILKERSON ALPHONSO WILKERSON | Address(es) On File | 0.01% |
| FRANCES SICILIANO PAUL SICILIANO | Address(es) On File | 0.01% |
| FRANCISCA TSURO ANDREW ZIMUTO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANK MITCHELL BRENDA MITCHELL | Address(es) On File | 0.01% |
| FRANK POWELL | Address(es) On File | 0.01% |
| FREDRICK STEVENS AGNES STEVENS | Address(es) On File | 0.01% |
| GAFTIE MARLOW | Address(es) On File | 0.01% |
| GARFIELD GAINES SOPHIA WARTHEN | Address(es) On File | 0.01% |
| GARY COOPER RITA DAVENPORT-COOPER | Address(es) On File | 0.01% |
| GARY FAIRCHILD ESTATE | Address(es) On File | 0.01% |
| GARY FLORIO DENISE FLORIO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE CLARIUS<br>MARCIA CLARIUS | Address(es) On File | 0.01% |
| GEORGE EHRLINGER<br>PATRICIA EHRLINGER<br>JAMES EHRLINGER<br>JOSEPH EHRLINGER | Address(es) On File | 0.01% |
| GEORGE TOLEDO | Address(es) On File | 0.01% |
| GERALD SWIDER<br>ANNA SWIDER | Address(es) On File | 0.01% |
| GILBERT THURSTON<br>LISA THURSTON | Address(es) On File | 0.01% |
| GILDA JACKSON ESTATE | Address(es) On File | 0.01% |
| GIOVANI SUNDARI<br>EVAN PRATAMA | Address(es) On File | 0.01% |
| GLADYS BURRELL<br>ROBERT BURRELL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GLORIA LANGDON RAYMOND LANGDON | Address(es) On File | 0.01% |
| GLORIA VERNEUIL | Address(es) On File | 0.01% |
| GLORIA WILLIAMS STANLEY WILLIAMS | Address(es) On File | 0.01% |
| GLOYLEEN JONES | Address(es) On File | 0.01% |
| GRACE CHO PHILIP CHO | Address(es) On File | 0.01% |
| GREGORY TAYLOR | Address(es) On File | 0.01% |
| HARISH VAJJA | Address(es) On File | 0.01% |
| HARMODIO CRUZ JANET CRUZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HEIDI PETERSON JOHN BUNNICONT | Address(es) On File | 0.01% |
| HEINS JACQUES GRACE JACQUES | Address(es) On File | 0.01% |
| HELEN KNUTSON PHILIP KNUTSON | Address(es) On File | 0.01% |
| HENRY MUSSINGTON | Address(es) On File | 0.01% |
| HENRY WILSON JANICE WILSON | Address(es) On File | 0.01% |
| HIGHLEA ENTERPRISES LLC SONYA DENISE NEWMAN MEMBER | Address(es) On File | 0.01% |
| HILDA BEY | Address(es) On File | 0.01% |
| IAN BITRAN BRITTANY PINKHAM | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| IRANA EDWARDS PAUL EDWARDS | Address(es) On File | 0.01% |
| IRIS JOHNSON GRADY JOHNSON | Address(es) On File | 0.01% |
| IRMA HEWLETT | Address(es) On File | 0.01% |
| ISLYN CHASE DILLON | Address(es) On File | 0.01% |
| IWONA ZURAWSKA MASSIMO PANCANTI | Address(es) On File | 0.01% |
| J KEVIN MANGRAM VERONICA MANGRAM | Address(es) On File | 0.01% |
| JACK COBB NICOLE COBB | Address(es) On File | 0.01% |
| JAMES ARENDELL | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES HACKETT<br>HILDA HACKETT | Address(es) On File | 0.01% |
| JAMES HUSK<br>JAMES HUSK<br>JOHN RAYMOND HUSK<br>JOSEPH HUSK | Address(es) On File | 0.01% |
| JAMES JONES<br>KELLY JONES | Address(es) On File | 0.01% |
| JAMES MITCHELL<br>VALERIE GARY MITCHELL | Address(es) On File | 0.01% |
| JAMES PADO | Address(es) On File | 0.01% |
| JAMES PETERPAUL<br>DONNA PETERPAUL | Address(es) On File | 0.01% |
| JAMES PETERSON<br>DANITA PETERSON | Address(es) On File | 0.01% |
| JAMES SCOTT BUNCH<br>MARIA LIGAYA AGUIRRE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES WILLIAMS<br>LINDA WILLIAMS | Address(es) On File | 0.01% |
| JAN SEDLACEK | Address(es) On File | 0.01% |
| JANIENE BIGNON | Address(es) On File | 0.01% |
| JASEN SMITH | Address(es) On File | 0.01% |
| JASON CLARK<br>JACQUELINE CLARK | Address(es) On File | 0.01% |
| JASON CUMBERBATCH<br>NORA CUMBERBATCH | Address(es) On File | 0.01% |
| JASON FREITAG | Address(es) On File | 0.01% |
| JAVIER MARTINEZ<br>MARISOL PEREZ MARTINEZ | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEANNETTE CRUZADO RACHEL VILLARINI | Address(es) On File | 0.01% |
| JEFFREY CHRISTO KRISTLE CHRISTO | Address(es) On File | 0.01% |
| JEFFREY HODGE LISA WHITE HODGE | Address(es) On File | 0.01% |
| JEFFREY OSBORN RHODORA OSBORN | Address(es) On File | 0.01% |
| JENETTE ESTEPHANE ALEXANDER ESTEPHANE | Address(es) On File | 0.01% |
| JENNIFER HUNTINGTON | Address(es) On File | 0.01% |
| JENNIFER PFLECKL ASHBY GENTRY | Address(es) On File | 0.01% |
| JEROME GASS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JESSICA FIELDS DONALD FIELDS | Address(es) On File | 0.01% |
| JILLIAN ABECASIS WILLIAM EASTERLIN | Address(es) On File | 0.01% |
| JIMMARUS HOPKINS RHONDA MASSEY | Address(es) On File | 0.01% |
| JINELL ECBY | Address(es) On File | 0.01% |
| JOANNE CIUBA | Address(es) On File | 0.01% |
| JODI KARASEK MATT TRIFFANOFF | Address(es) On File | 0.01% |
| JODY HATTON TREVOR SAVAGE | Address(es) On File | 0.01% |
| JOE NIEVES TELICIA NIEVES | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN CAMPIGLIA<br>MARILYN SEGARRA | Address(es) On File | 0.01% |
| JOHN DE SOTO<br>MAUSHAMI DE SOTO | Address(es) On File | 0.01% |
| JOHN DILDY<br>CAROLYN DILDY | Address(es) On File | 0.01% |
| JOHN GRENNEN<br>MARY ANN GRENNEN | Address(es) On File | 0.01% |
| JOHN LOHR<br>FAITH LOHR | Address(es) On File | 0.01% |
| JOHN TRAOLA<br>NERISSA TRAOLA | Address(es) On File | 0.01% |
| JOHN WILLIAM ROSE<br>DEANNA MICHELLE ROSE | Address(es) On File | 0.01% |
| JONATHAN BRAXTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JONNY RICE | Address(es) On File | 0.01% |
| JOSE JACINTO KAREN CHING | Address(es) On File | 0.01% |
| JOSE TAVAREZ SALPE TAVAREZ | Address(es) On File | 0.01% |
| JOSEPH DILLARD ELAINE DILLARD | Address(es) On File | 0.01% |
| JOSEPH GENTILE PHYLLIS GENTILE | Address(es) On File | 0.01% |
| JOSEPH KIRCHON FRANCES KIRCHON | Address(es) On File | 0.01% |
| JOSEPH MARENGO KARRI MARENGO | Address(es) On File | 0.01% |
| JOSEPH MATTHEWS ANITA MATTHEWS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSEPH SPINELLA | Address(es) On File | 0.01% |
| JOSEPH TANZI<br>JOAN TANZI | Address(es) On File | 0.01% |
| JOYCE ALFRED | Address(es) On File | 0.01% |
| JOYCE LOFTIN | Address(es) On File | 0.01% |
| JUDITH DAMICO | Address(es) On File | 0.01% |
| JUDITH MATTA<br>AMOS BULL | Address(es) On File | 0.01% |
| JYOTI MINOCHA<br>HEMANT MINOCHA | Address(es) On File | 0.01% |
| KAPIN FERGUSON<br>TUESDAY FERGUSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KAREN HAND<br>DARYL HAND | Address(es) On File | 0.01% |
| KAREN MYERS | Address(es) On File | 0.01% |
| KAREN REID | Address(es) On File | 0.01% |
| KASHAWN DESHIELDS | Address(es) On File | 0.01% |
| KATHRYN LINK<br>JONATHAN LINK | Address(es) On File | 0.01% |
| KATHY CRAWFORD<br>RAY CRAWFORD | Address(es) On File | 0.01% |
| KATHY MYERS | Address(es) On File | 0.01% |
| KATIUSCA CONFORME<br>WINTHON CONFORME | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEILA SANTANA RICARDO FEBLES | Address(es) On File | 0.01% |
| KEITH INMAN | Address(es) On File | 0.01% |
| KELAY FOSTER JUAN FOSTER | Address(es) On File | 0.01% |
| KELVIN WILLIAMS | Address(es) On File | 0.01% |
| KENNETH FLOYD RISA FLOYD | Address(es) On File | 0.01% |
| KENNETH FRANCO YVONNE FRANCO | Address(es) On File | 0.01% |
| KENNETH MICHAEL COBLE | Address(es) On File | 0.01% |
| KERN LEE SOONMEE KWON LEE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEVIN WASHINGTON | Address(es) On File | 0.01% |
| KEVIN WORRELL<br>RENE WORRELL | Address(es) On File | 0.01% |
| KHAIRY BADAH<br>ROSALINDA BADAH | Address(es) On File | 0.01% |
| KHIN TUN | Address(es) On File | 0.01% |
| KIM BREW<br>MARLON MOORE | Address(es) On File | 0.01% |
| KIM MCKINNEY | Address(es) On File | 0.01% |
| KIMBERLY BOSTON<br>KATRINA BOSTON | Address(es) On File | 0.01% |
| KIMBERLY POPE<br>STEPHEN POPE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KISHA BEANER<br>MICHAEL HOWCOTT | Address(es) On File | 0.01% |
| KOREY PRICE<br>NIA MURPHY | Address(es) On File | 0.01% |
| KRISTINE DUBYN<br>JEFFREY DUBYN | Address(es) On File | 0.01% |
| LA SHAUN LABOY<br>SAMUEL LABOY | Address(es) On File | 0.01% |
| LA TOYA ROBINSON<br>KRISTI DENISE COFIELD | Address(es) On File | 0.01% |
| LAFONDA WHITE<br>CECIL WARREN WHITE | Address(es) On File | 0.01% |
| LALONDA MCCLAIN | Address(es) On File | 0.01% |
| LANCE HARTBARGER<br>MARY TURNER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LAURA KNAPP CHRIS KNAPP | Address(es) On File | 0.01% |
| LAVENA MARTIN | Address(es) On File | 0.01% |
| LAVERNE BAPTIST PERRY SPRIGGS | Address(es) On File | 0.01% |
| LAVERNE BAPTIST PERRY SPRIGGS | Address(es) On File | 0.01% |
| LAWRENCE RICHARD VELTE TRUSTE | Address(es) On File | 0.01% |
| LEJORIAN STEWART | Address(es) On File | 0.01% |
| LEKEISHA VONE | Address(es) On File | 0.01% |
| LESIA PANDY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LINDA MARSH | Address(es) On File | 0.01% |
| LINDSAY NURSE<br>KERBY BEGGS | Address(es) On File | 0.01% |
| LISA HAMILTON JONES<br>BRANNON JONES | Address(es) On File | 0.01% |
| LISA ROBINSON | Address(es) On File | 0.01% |
| LORETTA LAWN EXECUTOR<br>MARY LAWN ESTATE OF | Address(es) On File | 0.01% |
| LORI LONG<br>JAMES LONG | Address(es) On File | 0.01% |
| LUIS SUAREZ<br>DIANA SUAREZ | Address(es) On File | 0.01% |
| LUTHER DELLA<br>BERTIE DELLA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LYNN MASSEY | Address(es) On File | 0.01% |
| LYNN TENZER | Address(es) On File | 0.01% |
| MALGORZATA LOSIEWICZ JERZY LOSIEWICZ | Address(es) On File | 0.01% |
| MANDI CONRAD | Address(es) On File | 0.01% |
| MANOJ SUVARNA ANGELA SUVARNA | Address(es) On File | 0.01% |
| MANUEL TAMONDONG HAZEL MALAPIT | Address(es) On File | 0.01% |
| MARC RAMUNDO | Address(es) On File | 0.01% |
| MARCELLE JOHN JOEL JOHN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARCIA MELSON | Address(es) On File | 0.01% |
| MARCUS MCKINNEY | Address(es) On File | 0.01% |
| MARGARET DIPAULA VINCENT DIPAULA | Address(es) On File | 0.01% |
| MARGARET KIERNAN MICHAEL EDELMAN | Address(es) On File | 0.01% |
| MARGOT MURPHY | Address(es) On File | 0.01% |
| MARIA MARQUEZ | Address(es) On File | 0.01% |
| MARIA ZULUAGA | Address(es) On File | 0.01% |
| MARIAH WILLIAMS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARIE EDWARDS | Address(es) On File | 0.01% |
| MARINA PENA | Address(es) On File | 0.01% |
| MARK MOLDOVANY JANET MOLDOVANY | Address(es) On File | 0.01% |
| MARK REED | Address(es) On File | 0.01% |
| MARK SARVER JUANITA SARVER | Address(es) On File | 0.01% |
| MARK WINNER | Address(es) On File | 0.01% |
| MARLENE GRIFFITH PATRICIA WILLIAMS | Address(es) On File | 0.01% |
| MARLENE MAZON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARTHA WILLIAMS | Address(es) On File | 0.01% |
| MARTIN SCHAFFNER DEBORAH SCHAFFNER | Address(es) On File | 0.01% |
| MARVIN HALL | Address(es) On File | 0.01% |
| MARVIN ORENDAIN NADIA FRANI | Address(es) On File | 0.01% |
| MARY ANN COURTNEY | Address(es) On File | 0.01% |
| MARY BARTELS | Address(es) On File | 0.01% |
| MARY BETHEA | Address(es) On File | 0.01% |
| MARY FREELAND RYAN RICHIE | Address(es) On File | 0.01% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY MINOR<br>JAMES MINOR | Address(es) On File | 0.01% |
| MARY OGG<br>JACK OGG | Address(es) On File | 0.01% |
| MARY RUFF | Address(es) On File | 0.01% |
| MARYANN QUERMORLLUE | Address(es) On File | 0.01% |
| MARYANN SANTIAGO<br>PEDRO HERNANDEZ | Address(es) On File | 0.01% |
| MASHONDA SMITH<br>ZENOBIA WILSON | Address(es) On File | 0.01% |
| MATTHEW BENTON<br>EMILY BENTON | Address(es) On File | 0.01% |
| MATTHEW COLAO<br>TARA COLAO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MATTHEW KONJOIAN<br>ALEXIS PERLMUTTER | Address(es) On File | 0.01% |
| MATTHEW MCDONALD<br>JEAN MCDONALD | Address(es) On File | 0.01% |
| MAURICE JOHNSON | Address(es) On File | 0.01% |
| MEGAN LOOBY<br>CHRISTOPHER O'NEIL | Address(es) On File | 0.01% |
| MEGHAN MITCHELL | Address(es) On File | 0.01% |
| MEGHAN MITCHELL | Address(es) On File | 0.01% |
| MELANIE WILSON<br>TIFFANY WILSON | Address(es) On File | 0.01% |
| MELISSA BILLINGSLEA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELISSA SCHOMBER | Address(es) On File | 0.01% |
| MELISSA WALKER | Address(es) On File | 0.01% |
| MELVIN VAUGHN LEILA VAUGHN | Address(es) On File | 0.01% |
| MELVIN WINTERS LINDA WINTERS | Address(es) On File | 0.01% |
| MICAH THOMAS WALKER KRISTINA JEAN WALKER | Address(es) On File | 0.01% |
| MICHAEL BALDERSON JENNIFER DAYMUDE | Address(es) On File | 0.01% |
| MICHAEL CLARKE JACQUELINE MCCRAE CLARKE | Address(es) On File | 0.01% |
| MICHAEL DANTUONO NATALEE DANTUONO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL GRABLE<br>VANESSA GRABLE | Address(es) On File | 0.01% |
| MICHAEL GRISSETT<br>JACQUELYN GRISSETT | Address(es) On File | 0.01% |
| MICHAEL POPOOLA<br>KETTLY POPOOLA | Address(es) On File | 0.01% |
| MICHAEL TORRES<br>KESHA WILLIAMSON | Address(es) On File | 0.01% |
| MICHAEL WILEY<br>VERONICA WILEY | Address(es) On File | 0.01% |
| MICHAELEEN MALONE | Address(es) On File | 0.01% |
| MICHELE VERGEZ<br>DANIEL VERGEZ | Address(es) On File | 0.01% |
| MICHELLE CARTER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHELLE QUINONES | Address(es) On File | 0.01% |
| MIGUEL CORREA SHARON WILLIAMS | Address(es) On File | 0.01% |
| MIKAEL AMAR VICKI D'ANGELO | Address(es) On File | 0.01% |
| MONA HUMMEL | Address(es) On File | 0.01% |
| MONAL BHAKTA CHINMOY BHAKTA | Address(es) On File | 0.01% |
| MONICA YOUNG NAKIA YOUNG | Address(es) On File | 0.01% |
| MONIQUE SHEPPARD | Address(es) On File | 0.01% |
| MONIQUE WILSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NAGA VENKATA NEMANI SAI RAMNADH TEEGELA | Address(es) On File | 0.01% |
| NANCY NOEL STEPHAN LEROUX | Address(es) On File | 0.01% |
| NARENDER AKULA LATHA AKULA | Address(es) On File | 0.01% |
| NATACHA KINSEY CHERUD WILKERSON | Address(es) On File | 0.01% |
| NATHAN RAMOS | Address(es) On File | 0.01% |
| NDIOGOU TOURE YASSIN JOOF | Address(es) On File | 0.01% |
| NEIL BUTLER ELIZABETH BUTLER | Address(es) On File | 0.01% |
| NICHOLAS HORNBAKER ANASTASIYA MCDONALD | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NICKY PAUL | Address(es) On File | 0.01% |
| NICOLE BARBATO | Address(es) On File | 0.01% |
| NICOLE FRANKLIN CHRISTIAN FRANKLIN | Address(es) On File | 0.01% |
| NICOLLE HOLSEY | Address(es) On File | 0.01% |
| NINON ENNIS BROWN | Address(es) On File | 0.01% |
| NKOUYAH SONKEY ANTHONY PAOLILLI | Address(es) On File | 0.01% |
| NOEMI MALDONADO | Address(es) On File | 0.01% |
| NOLITO DIOSO SONIA DIOSO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ORIN JOSEPH | Address(es) On File | 0.01% |
| ORLANDO MEDINA MIRNA MEDINA | Address(es) On File | 0.01% |
| OSCAR ABREU MARLYN GONZALEZ ABREU | Address(es) On File | 0.01% |
| PAIGE THOMPSON | Address(es) On File | 0.01% |
| PAMELA LEWIS KEVIN CLARKE | Address(es) On File | 0.01% |
| PANKAJ SHARMA ARCHANA SHARMA | Address(es) On File | 0.01% |
| PANTALEON DIPAOLO KAREN DIPAOLO | Address(es) On File | 0.01% |
| PATRICIA GOULD | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PATRICIA SNYDER | Address(es) On File | 0.01% |
| PATRICIA TYSON | Address(es) On File | 0.01% |
| PATRICIA WATERMAN CARL WATERMAN | Address(es) On File | 0.01% |
| PAUL HENDERSON | Address(es) On File | 0.01% |
| PAUL RANSOM SANDRA NORRELL RANSOM | Address(es) On File | 0.01% |
| PAUL SPICER | Address(es) On File | 0.01% |
| PEDRO LINARES | Address(es) On File | 0.01% |
| PENELOPE LEMON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PETER TESORIERO MARIA TESORIERO | Address(es) On File | 0.01% |
| PHILIP MIRANDA SHARI MIRANDA | Address(es) On File | 0.01% |
| PHILLIPE LABRIE CAROLINE THERIAULT | Address(es) On File | 0.01% |
| PICHETH CHAY CHHANN CHAY | Address(es) On File | 0.01% |
| POLLY ANN SMITH | Address(es) On File | 0.01% |
| PORSCHA WINSTON | Address(es) On File | 0.01% |
| QAISER KHURSHID ESTATE | Address(es) On File | 0.01% |
| QUINTON JOHNSON MEESHA HARRIS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAHUL MISHRA | Address(es) On File | 0.01% |
| RAMAKRISHNA VELICHETI | Address(es) On File | 0.01% |
| RAMIL TAPIADOR MARITEZ TAPIADOR | Address(es) On File | 0.01% |
| RAMON MARTINEZ KAREN MARTINEZ | Address(es) On File | 0.01% |
| RAQUEL GUERRA GIDGET ENRIQUEZ | Address(es) On File | 0.01% |
| RAQUEL VITUG JOSEPH VITUG | Address(es) On File | 0.01% |
| RENEE ROBINSON | Address(es) On File | 0.01% |
| RICARDO MEDINA ROBYN SALKEY | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD SEMLER ESTATE JEAN SEMLER ESTATE | Address(es) On File | 0.01% |
| RICHARD UTTER LINDA UTTER | Address(es) On File | 0.01% |
| ROBBIE LAMONT MILLER WENDY JEANNE MILLER | Address(es) On File | 0.01% |
| ROBERT ALAN LYNCH | Address(es) On File | 0.01% |
| ROBERT BEATHEA | Address(es) On File | 0.01% |
| ROBERT CALLANAN | Address(es) On File | 0.01% |
| ROBERT CONCIA MARIE CONCIA | Address(es) On File | 0.01% |
| ROBERT DAVIS MARILYN DAVIS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT JARDINE | Address(es) On File | 0.01% |
| ROBERT LEWIS<br>SPENCER BRIGGS<br>ROBIN HUGHES BRIGGS | Address(es) On File | 0.01% |
| ROBERT SADLER<br>ANNA SADLER | Address(es) On File | 0.01% |
| ROBERT SEIDEL<br>CAROL SEIDEL | Address(es) On File | 0.01% |
| ROBIN BALLARD<br>CLEONA GARFIELD<br>DOROTHY DOUGLAS<br>OCTAVIA PURYEAR | Address(es) On File | 0.01% |
| ROBIN NANAN<br>DEVIKA NANAN | Address(es) On File | 0.01% |
| RODRIQUEZ MADDOX | Address(es) On File | 0.01% |
| ROGER TERRY<br>VIRGINIA TERRY<br>JILL BRADEN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RONALD NOON YVONNE NOON | Address(es) On File | 0.01% |
| RONNIE DUNSTON | Address(es) On File | 0.01% |
| ROSALIND FRIDAY DAVID FRIDAY | Address(es) On File | 0.01% |
| ROSLYN CUTKELVIN | Address(es) On File | 0.01% |
| ROXANNE CARTER | Address(es) On File | 0.01% |
| RUBY BRANTLEY CHRISTOPHER JENKINS | Address(es) On File | 0.01% |
| RUSHELE WINGERT JAMES CALLAHAN | Address(es) On File | 0.01% |
| RUSSELL HAUVER CAROL HAUVER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SAMUEL MCDONALD | Address(es) On File | 0.01% |
| SANDRA WELCH | Address(es) On File | 0.01% |
| SANDRA YOUNG | Address(es) On File | 0.01% |
| SARA DANIELS | Address(es) On File | 0.01% |
| SARA FULTZ ESTATE | Address(es) On File | 0.01% |
| SARAH CANDIDO JOSEPH CANDIDO | Address(es) On File | 0.01% |
| SARAH FULMER JOHNATHAN FULMER | Address(es) On File | 0.01% |
| SARAH KREBS BRADLEY FISHER | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SCOTT HOMER<br>MELISSA HOMER | Address(es) On File | 0.01% |
| SEADON SHOUSE<br>VEERA SHOUSE | Address(es) On File | 0.01% |
| SETH NORMAN<br>BIANCA RODRIGUEZ | Address(es) On File | 0.01% |
| SHABINA RAMPERSAUD<br>JIMMY RAMPERSAUD | Address(es) On File | 0.01% |
| SHADAE FORBES<br>DONNY SHORT | Address(es) On File | 0.01% |
| SHAKEENA MCINTOSH<br>TERRENCE MCINTOSH | Address(es) On File | 0.01% |
| SHARON FLOWERS | Address(es) On File | 0.01% |
| SHARON WILLIAMS | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHAWN WHACK | Address(es) On File | 0.01% |
| SHEAN MATHIAS KIMBERLY MATHIAS | Address(es) On File | 0.01% |
| SHEILA BATTLE WILLIE BATTLE | Address(es) On File | 0.01% |
| SHEILA GRISSOM | Address(es) On File | 0.01% |
| SHELANDA BROWN | Address(es) On File | 0.01% |
| SHERREA KORNEGAY | Address(es) On File | 0.01% |
| SHIREEN BACCHUS | Address(es) On File | 0.01% |
| SHISHIR SHARMA AYUSHMA SHARMA | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SILVIA TARAZONA | Address(es) On File | 0.01% |
| SIMONE SEALEY ROSEMARIE SEALEY | Address(es) On File | 0.01% |
| SLAY ROSEBOROUGH SONJI ANN ROSEBOROUGH | Address(es) On File | 0.01% |
| STACEY MUMFORD KEITH MUMFORD | Address(es) On File | 0.01% |
| STACY SANDERS | Address(es) On File | 0.01% |
| STANLEY FINK RICHARD FINK WILLIAM FINK | Address(es) On File | 0.01% |
| STEVE ATKINSON D' ANN ATKINSON | Address(es) On File | 0.01% |
| STEVEN GROSE HEATHER GROSE | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEWART DANIELS PRISCILLA DANIELS | Address(es) On File | 0.01% |
| SUI CHIN YAU | Address(es) On File | 0.01% |
| SUS DESIREE THOMSEN | Address(es) On File | 0.01% |
| SUSAN BALDUCCI SALVATORE BALDUCCI | Address(es) On File | 0.01% |
| SUSAN MARIE FELDMANN GARY WHARTON | Address(es) On File | 0.01% |
| SUSAN MASTELLER | Address(es) On File | 0.01% |
| SUSAN MYERS | Address(es) On File | 0.01% |
| SYLVIA BRYSON JOSE BRYSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TANYA REED<br>TYRROME NELSON | Address(es) On File | 0.01% |
| TARA LATRESE JAMES<br>EUGENE FRENCH | Address(es) On File | 0.01% |
| TERESA PETERSEN | Address(es) On File | 0.01% |
| TERI ROBERTS<br>DAVID ROBERTS | Address(es) On File | 0.01% |
| TERRENCE PRESSLEY<br>KHALILAH PRESSLEY | Address(es) On File | 0.01% |
| THERESA BEINERT | Address(es) On File | 0.01% |
| TIFFANI MCLEAN<br>JAMES MCLEAN | Address(es) On File | 0.01% |
| TIFFANY DESHONG<br>OPHELIA DESHONG | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TIMOTHY GORDON<br>TRACY GORDON | Address(es) On File | 0.01% |
| TIMOTHY PATTISON<br>TABITHA PATTISON | Address(es) On File | 0.01% |
| TINA DIERNA<br>DAVID HANDY | Address(es) On File | 0.01% |
| TODD LATA<br>EUNICE LATA | Address(es) On File | 0.01% |
| TONI CAIN<br>RICHARD CAIN | Address(es) On File | 0.01% |
| TRACEY CLEVELAND | Address(es) On File | 0.01% |
| TRACEY MORRIS<br>IAN THOM | Address(es) On File | 0.01% |
| TRACY ANGULO<br>PAOLO ANGULO | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TYRITA BATTS LASHUN STEWART | Address(es) On File | 0.01% |
| VANESSA ARNETTE LOCIA ARNETTE | Address(es) On File | 0.01% |
| VANESSA BLAUVELT DONTE LEE SNIPES | Address(es) On File | 0.01% |
| VANESSA BLAUVELT | Address(es) On File | 0.01% |
| VANESSA FOREMAN KEIFER EDWARDS | Address(es) On File | 0.01% |
| VEERENDER KAPOOR ANUPAMA KAPOOR | Address(es) On File | 0.01% |
| VERONICA BABINEAUX CEDRIC BABINEAUX | Address(es) On File | 0.01% |
| VERONICA HUGHES-COTTON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VICTOR TU<br>KAM TU | Address(es) On File | 0.01% |
| VIJAY NAYAK<br>AMITA NAYAK | Address(es) On File | 0.01% |
| VIRGINIA GEILE | Address(es) On File | 0.01% |
| WAKIA ALLEN | Address(es) On File | 0.01% |
| WANDA METTS | Address(es) On File | 0.01% |
| WANDA WILLIAMS<br>GEORGE WHITE | Address(es) On File | 0.01% |
| WARREN WRIGHT | Address(es) On File | 0.01% |
| WAYNE TAYLOR<br>MONICA TAYLOR | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM CAMPBELL ELIZABETH CAMPBELL | Address(es) On File | 0.01% |
| WILLIAM PERRY DAWN PERRY | Address(es) On File | 0.01% |
| WILLIAM ROWLAND | Address(es) On File | 0.01% |
| WILLIAM SNOW SHERRI SNOW | Address(es) On File | 0.01% |
| WILLIAM SOTO | Address(es) On File | 0.01% |
| YOGESH DAVE CHHAYA DAVE | Address(es) On File | 0.01% |
| YUDY CASTILLO | Address(es) On File | 0.01% |
| YVONNE SADLER GEORGE BROTHERSON | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| YVONNE WILLIAMS | Address(es) On File | 0.01% |
| ZULEIDE LEONARDO | Address(es) On File | 0.01% |
| CARDELL RICHARDSON STEFANIE RICHARDSON | Address(es) On File | 0.01% |
| DIANNE WATSON CARRIE WATSON | Address(es) On File | 0.01% |
| ROBERT BURGER DIANNA BURGER | Address(es) On File | 0.01% |
| MATTHEW SHAUN ADAMS RAMONA ADAMS | Address(es) On File | 0.01% |
| BLANCHE HAMEL ESTATE THOMAS HAMEL | Address(es) On File | 0.01% |
| EDWARD ZELTMANN ALICE ZELTMANN | Address(es) On File | 0.01% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELLANY HAMILTON<br>GARY MUELLER | Address(es) On File | 0.01% |
| VIRLYN WYNN<br>HURDIA WYNN | Address(es) On File | 0.01% |
| PATRICIA MARIE KELLY | Address(es) On File | 0.01% |
| BARBARA HOBART BROOKS<br>MAXIE BANCROFT BROOKS | Address(es) On File | 0.00% |
| BRYAN SULLIVAN | Address(es) On File | 0.00% |
| CAROL TRACY ESTATE<br>DEBORAH GALVANEK<br>LAUREN CLARK<br>JOANNE FULLNER | Address(es) On File | 0.00% |
| CHRISTOPHER ROBERTS<br>BENJAMIN NOVAK | Address(es) On File | 0.00% |
| CYNTHIA THOMPSON<br>DOUG TALBOT | Address(es) On File | 0.00% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DARRYL AMOS | Address(es) On File | 0.00% |
| DONALD NORTHWAY SANDRA GAIL NORTHWAY | Address(es) On File | 0.00% |
| JEWELLYNNE WHITAKER | Address(es) On File | 0.00% |
| JOEL GOTERA | Address(es) On File | 0.00% |
| KENNETH HICKS JANE HICKS | Address(es) On File | 0.00% |
| LILLIAN BARBER JEROME BARBER | Address(es) On File | 0.00% |
| LORI CASE TRUSTEE | Address(es) On File | 0.00% |
| LUWANNA SAMPSON | Address(es) On File | 0.00% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROGER TURNER<br>LAVENIA TURNER | Address(es) On File | 0.00% |
| SHARON GILL<br>LOUIS GILL | Address(es) On File | 0.00% |
| SUSAN SCHOFIELD | Address(es) On File | 0.00% |
| SUZANNE NEVERETT | Address(es) On File | 0.00% |
| THOMAS WEBER<br>GAIL LOQUACI WEBER | Address(es) On File | 0.00% |
| W KENNETH PRICE<br>MARY PRICE | Address(es) On File | 0.00% |